Bradford J. Sandler (*admitted pro hac vice*)
Shirley S. Cho (*admitted pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA  90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: bsandler@pszjlaw.com
          scho@pszjlaw.com

Zachariah Larson, Esq. (NV Bar No. 7787)
Matthew C. Zirzow (NV Bar No. 7222)
LARSON & ZIRZOW LLC
810 S. Casino Center Blvd. Ste 101
Las Vegas, NV 89101
Telephone:  702/382-1170
Facsimile:  702/382-1169
Email: zlarson@lzlawnv.com
          mzirzow@lzlawnv.com

Attorneys for the Official Committee
of Unsecured Creditors

E-File:  July 11, 2014

**PACHULSKI STANG ZIEHL & JONES LLP**
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No.: BK-S-14-10355-abl and BK-S-14-10357-abl |
| MARTIFER AURORA SOLAR, LLC, a Nevada limited liability company, | Jointly Administered Under Case No.: BK-S-14-10355-abl |
| ☐ Affects Martifer Aurora Solar, LLC<br>☒ Affects Martifer Solar USA, Inc.<br>☐ Affects All Debtors | Chapter 11 |
| | **FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 28, 2014 THROUGH JUNE 30, 2014** |
| | Hearing Date: August 11, 2014<br>Time: 9:30 a.m.<br>Place: 300 Las Vegas Blvd. So.<br>Courtroom 1<br>Las Vegas, NV 89101 |

1

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc Pro Tunc* to February 28, 2014 by order signed April 18, 2014 |
| Period for which Compensation and Reimbursement is Sought: | February 28, 2014 through June 30, 2014 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $350,350.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $11,130.10 |
| Unpaid Fees and Expenses | $361,480.60 |
| Previous Fee Requested | $0.00 |
| Previous Expenses Requested | $0.00 |
| Fees and Expenses Previously Awarded for Which Final Approval is Sought | $0.00 |

This is a:        __ monthly          _x_ interim          __ final application.

## SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS
February 28, 2014 through June 30, 2014

| ATTORNEY | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Henry C. Kevane, Partner | $875.00 | 10.70 | $    9,362.50 |
| John A. Morris, Partner | $850.00 | 17.70 | $  15,045.00 |
| Iain A. W. Nasatir, Partner | $825.00 | 8.20 | $    6,765.00 |
| Steven J. Kahn, Of Counsel | $795.00 | 1.20 | $       954.00 |
| Bradford J. Sandler, Partner | $775.00 | 62.20 | $  48,205.00 |
| Maxim B. Litvak, Partner | $775.00 | 10.20 | $    7,905.00 |
| Shirley S. Cho, Of Counsel | $725.00 | 273.30 | $184,222.50 |
| Victoria A. Newmark, Of Counsel | $725.00 | 27.40 | $  19,865.00 |
| Jason H. Rosell, Associate | $475.00 | 77.80 | $  36,955.00 |
| Shirley S. Cho, Of Counsel | $362.50[1] | 2.00 | $       725.00 |
| **Subtotal** | | **490.70** | **$330,004.00** |
| **Blended Rate (Attorneys only)** | **$633.83** | | |

[1] Travel time billed at 50% of regular hourly rate while.

2

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

| PARAPROFESSIONAL | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Leslie Ann Forrester, Law Lib. Dir. | $295.00 | 5.80 | $ 1,711.00 |
| Patricia J. Jeffries, Paralegal | $295.00 | 47.00 | $13,865.00 |
| Thomas J. Brown, Paralegal | $245.00 | 18.80 | $ 4,606.00 |
| Kati L. Suk, Paralegal | $235.00 | .70 | $    164.50 |
| **Subtotal** | | **72.30** | **$20,346.50** |
| **GRAND TOTAL** | | **563.00** | **$350,350.50** |
| **Combined Blended Rate (Attorneys and Paraprofessionals)** | | **$622.29** | |

## SUMMARY OF CATEGORIES
February 28, 2014 through June 30, 2014

| CATEGORY | HOURS BILLED | TOTAL FEES |
|---|---|---|
| Asset Analysis/Recovery | 2.90 | $2,196.50 |
| Asset Disposition | 42.80 | $31,575.00 |
| Bankruptcy Litigation | 100.60 | $70,335.50 |
| Case Administration | 21.20 | $6,752.00 |
| Claims Admin/Objections | 17.30 | $10,712.50 |
| Compensation of Professionals | 2.80 | $1,405.00 |
| Compensation of Professionals (Others) | 3.90 | $1,625.50 |
| Employee Benefits/Pension | 18.80 | $13,187.00 |
| Executory Contracts | 16.30 | $9,064.50 |
| First Day | .40 | $190.00 |
| Fee/Employment Application | .10 | $77.50 |
| Financial Filings | 1.50 | $872.50 |
| Financing | 122.80 | $83,536.00 |
| General Creditors Committee | 29.90 | $15,828.50 |
| Hearing | 14.70 | $10,435.50 |
| Insurance Issues | 9.40 | $7,665.00 |
| Operations | 10.10 | $7,332.50 |
| Plan & Disclosure Statement | 38.00 | $23,050.00 |
| Retention of Professionals | 16.80 | $7,100.00 |
| Retention of Professionals (Other) | 70.90 | $46,224.50 |
| Stay Litigation | .60 | $460.00 |
| Travel | 21.20 | $725.00 |
| **Total** | **563.00** | **$350,350.50** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

3

**SUMMARY OF DISBURSEMENTS**
February 28, 2014 through June 30, 2014

| EXPENSE | RATE | TOTAL AMOUNT |
|---|---|---|
| Bloomberg – Legal Research | Actual rate | $    26.00 |
| Conference Call | Actual rate | $  129.63 |
| FedEx | Actual rate | $    45.68 |
| Lexis/Nexis – Legal Research | Actual rate | $5,362.72 |
| Pacer – Court Research | Actual rate | $1,613.60 |
| Reproduction Expense | @ $.20 per page | $    91.00 |
| Reproduction/Scan Copy | @ $.10 per page | $  921.70 |
| Research - Parasec | Actual rate | $  221.50 |
| Travel Expense | Actual rate | $    75.46 |
| Westlaw – Legal Research | Actual rate | $2,642.81 |
| **Total** | | **$11,130.10** |

By this Application, Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of Martifer Solar USA Inc., one of the above-captioned debtors and debtors in possession (the "Debtor"), respectfully applies for an order of this Court: (i) allowing interim compensation to PSZJ for services rendered and expenses incurred in its representation of the Committee during the period from February 28, 2014 through June 30, 2014 (the "Application Period") in the total amount of $361,480.60 (net of $19,021.48 in voluntary write-offs) comprising services rendered in the amount of $350,350.50 and expenses incurred in the amount of $11,130.10; and (ii) granting any other relief that this Court deems necessary and appropriate (the "Application").

PSZJ submits this Application in accordance with the *Order Pursuant to 11 U.S.C. Sections 105(a) and 331, and Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 630] entered April 15, 2014 (the "Interim Compensation Order"), 11 U.S.C. section 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2002(a)(6) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules), Local Rule 2016, and the Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "Fee Guidelines"). In support of this Application, PSZJ respectfully represents as follows:

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## I.

## BACKGROUND

**A.    Summary of PSZJ Engagement**

Pursuant to the *Order Granting Application of the Official Committee of Unsecured Creditors to Employ Pachulski Stang Ziehl & Jones LLP as its Counsel Nunc Pro Tunc to February 28, 2014* (the "Retention Order"), entered on April 18, 2014 [Docket No. 648], this Court authorized the Committee to employ PSZJ as its counsel in these proceedings.  The terms and conditions of employment and compensation are all set forth in the Retention Order.

Except as otherwise set forth in this Application, no payments have been made or promised to PSZJ for services rendered or to be rendered in any capacity whatsoever in connection with this case other than as may be authorized upon application to and order of this Court.  Neither PSZJ nor any attorneys of the Firm has any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded with any other person or attorney except among attorneys of the Firm.

The PSZJ attorneys who have been principally responsible for rendering services to the Committee during the Application Period have been Shirley S. Cho, Bradford J. Sandler and Jason H. Rosell.  Other PSZJ attorneys and staff have rendered services as needed.  In general, tasks have been allocated among PSZJ's attorneys based upon the comparative expertise of a particular attorney in various aspects of these cases.  Whenever feasible, work was allocated to attorneys with lower hourly rates.  PSZJ believes that it provided services in an efficient and economic manner.  Pursuant to its agreement with the Committee, PSZJ has written off all out-of-state travel time, all air fare, hotel charges, and other items in the exercise of its billing discretion for a total discount of $17,849.03.  PSZJ has only billed in-town travel time and costs at ½ the regular hourly rate.

The fee statement for the Application Period is annexed hereto as Exhibit 1.  This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Application Period.  To the best of PSZJ's knowledge, this Application complies with section 330 of the Bankruptcy Code, the Bankruptcy Rules, and the Local Bankruptcy Rules.  PSZJ's time reports are initially handwritten or typed by the attorney or paralegal performing the described services.  The

5

time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.

## II.

## SUMMARY OF SERVICES RENDERED DURING THE APPLICATION PERIOD

During the Application Period, the Committee performed its initial diligence on the Debtors' assets, claims against insiders, and actively participated in the Debtors' cases including attending several hearings, filing responses as necessary, and attending three settlement conferences.  At the inception of the Application Period, the Debtors were in dispute with their primary secured lender, Cathay Bank.  After much negotiation, Cathay Bank withdrew its motion to appoint a chapter 11 trustee and agreed to the terms of a consensual final cash collateral order.  The Debtors successfully underwent a change of senior management after disputed proceedings before the Court.  Within weeks of the Committee's appointment, the Committee reached a deal with the Debtors' parent over the terms of a consensual plan of reorganization or sale during the Application Period as well, which reduced the costs of litigation in these cases.  And finally, although the Debtors believed that they were heading down the path to a plan of reorganization supported by their parent, they were forced to change course mid-stream, and conduct a sale of substantially all of their assets to a third party, which was approved during the Application Period to Baywa.  The Committee also reviewed several settlements and motions to pay claims that significantly reduced the size of the unsecured claims pool in these cases.  PSZJ assisted the Committee in all of its efforts and respectfully requests that the Court approve the Application as reasonable.

### A.    Project Billing and Narrative Statement of Services

In accordance with the Fee Guidelines, PSZJ classified all services performed for which compensation is being sought into categories.  PSZJ attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

one or more categories, services pertaining to one category may, in fact, be included in another category. A more detailed summary of work performed under each category is below.

**1.**   **Asset Analysis/Recovery:**          **Fees:  $2,196.50     Hours: 2.90**

This category relates to the analysis of potential claims against the parent company.

**2.**   **Asset Disposition:**          **Fees:  $31,575.00     Hours: 42.80**

This category relates to the review, analysis, and participation in the Debtors' sale process, including review and negotiation of the sale teaser, marketing process, bidding procedures, bidding procedures order, sale agreement, and sale order. In connection with the sale efforts, PSZJ held discussions with the Committee, the Debtors and their advisors, contract counterparties, filed statements in connection with the bidding procedures and sale hearings, and participated in the hearings.

**3.**   **Bankruptcy Litigation**          **Fees:  $70,335.50     Hours: 100.60**

At the time PSZJ was retained, the Debtors' cases were still in a state of litigation with their primary secured lender, Cathay Bank. PSZJ spent time opposing Cathay Bank's request to set its motion to appoint a chapter 11 trustee on shortened notice as well as evaluating the trustee motion and negotiating several stipulations to extend the time to respond to the same. Time incurred in this category also includes time reviewing and negotiating with Cathay Bank regarding the terms of its settlement with the Debtors, the terms of which were recently approved by this Court at the July 8, 2014 hearing.

Cathay Bank filed a complaint to determine the scope and extent of its security interest naming not only the Debtors, but also the Committee. PSZJ spent time reviewing and analyzing Cathay Bank's complaint and entering into several stipulations to continue litigation on the complaint while the parties discussed settlement.

PSZJ prepared and propounded discovery against the Debtors and its parent, Martifer Solar, Inc. ("MSI"). PSZJ also facilitated and attended three in-person settlement meetings, the third of which settlement meeting resulted in the Binding Term Sheet executed between MSI and the Committee. *See* Docket No. 1055.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**4.**    **Case Administration:**        Fees: **$6,752.00**    Hours: **21.20**

This category relates to issues regarding case administration.  During the Application Period, PSZJ, among other things: (1) maintained a memorandum of critical dates; and (2) maintained a case task list.

**5.**    **Claims Administration/Objection:**        Fees: **$10,712.50**    Hours: **17.30**

PSZJ conducted a claims analysis of scheduled and filed claims; analyzed and filed a joinder in support of the Debtors' motion to pay subcontractor claims; reviewed proposed claim resolutions of Jinko Solar, Solar Optimum, and the Panasonic claims settlement motions; corresponded and communicated with various creditors regarding their claims; and analyzed the Debtors' objection to MSI's claim.

**6.**    **Compensation of Professionals:**        Fees: **$1,405.00**    Hours: **2.80**

This category relates to issues regarding compensation of professionals.  During the Application Period, PSZJ, among other things, reviewed and analyzed the interim compensation procedures motion and proposed order.

**7.**    **Compensation of Professionals (Others):** Fees: **$1,625.50**    Hours: **3.90**

This category relates to issues regarding the compensation of professionals other than PSZJ. During the Application Period, PSZJ, among other things, reviewed and analyzed the Debtors' professionals' monthly fee statements and interim fee application.

**8.**    **Employee Benefits/Pension**        Fees: **$13,187.00**    Hours: **18.80**

PSZJ opposed the Debtors' request to hear the Key Employee Incentive Plan ("KEIP") on shortened notice, which opposition was sustained.  After negotiations with the parties, the Committee's requested revisions to the KEIP were incorporated.

**9.**    **Executory Contracts:**        Fees: **$9,064.50**    Hours: **16.30**

Time in this category was spent reviewing and analyzing AEF's motion to compel assumption, the Debtors' cross motion for assumption, and the proposed consensual order.

**10.**    **First Day:**        Fees: **$190.00**    Hours: **.40**

The Firm billed minimal time to this category reviewing first day motion summaries.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**11.    Fee/Employment Application:**          Fees:  $77.50          Hours: .10

The Firm billed minimal time to this category addressing PSZJ supplemental disclosure issues.

**12.    Financial Filings:**          Fees:  $872.50          Hours: 1.50

Time billed to this category relates to the review and analysis of the Debtors' schedules of assets and liabilities and statements of financial affairs.

**13.    Financing:**          Fees:  $83,536.00          Hours: 122.80

PSZJ spent time analyzing, negotiating, and objecting to the cash collateral motion proposed by the Debtors with respect to Cathay Bank and the DIP financing motion proposed by MSI.  PSZJ conducted an investigation into the scope and extent of Cathay Bank's lien and security interest. PSZJ negotiated and reviewed several cash collateral budgets, stipulations regarding continued use of cash collateral and DIP financing during the Application Period, and corresponding orders.

**14.    General Creditors' Committee:**          Fees:  $15,828.50          Hours: 29.90

This category relates to general Committee issues.  During the Application Period, PSZJ, among other things:  (1) drafted a Committee information motion and confidentiality agreement; (2) summarized various motions for presentation to the Committee; (3) prepared agendas for and participated in Committee meetings; (4) created a creditor information website; and (5) corresponded and conferred regarding general Committee issues.

**15.    Hearing:**          Fees:  $10.435.50          Hours: 14.70

This category relates to issues regarding hearings.  During the Application Period, PSZJ, among other things:  (1) reviewed hearing agendas; (2) prepared for and attended Court hearings on various matters before the Court; and (3) performed follow-up tasks following the hearings.

**16.    Insurance Issues:**          Fees:  $7,665.00          Hours: 9.40

This category relates to the Committee's analysis of directors & officers insurance coverage issues.  During the Application Period, PSZJ, among other things analyzed insurance issues and potential claims under the Debtor's D&O insurance policy

DOCS_LA:279523.2 60428/002

**17.    Operations:**                    **Fees:  $7,332.50    Hours: 10.10**

This category relates to issues regarding business operations.  During the Application Period, PSZJ, among other things:  (1) corresponded with counsel re corporate governance and case issues; (2) reviewed and analyzed the Debtors' motion to amend the responsible officer and the appointment of a new CEO and CFO; and (3) reviewed and analyzed the amended KEIP motion.

**18.    Plan and Disclosure Statement:**          **Fees:  $23,050.00    Hours: 38.00**

PSZJ spent time evaluating and developing a plan structure for the benefit of unsecured creditors, including drafting a plan term sheet that formed the basis of its settlement with MSI.  At the inception of the case, the Debtors proposed a plan of reorganization.  PSZJ spent time reviewing and analyzing the Debtors' proposed plan.  The plan of reorganization raised several issues that would have impacted unsecured creditors, which PSZJ evaluated and researched.

**19.    Retention of Professionals:**          **Fees:  $7,100.00    Hours: 16.80**

This category relates to issues regarding the retention of PSZJ.  During the Application Period, PSZJ, among other things: (1) attended to the preparation of the Firm's retention application and conflict disclosures; (2)  prepared *pro hac vice* applications and (3) prepared supplemental disclosures.

**20.    Retention of Professionals (Others):**     **Fees:  $46,224.50    Hours: 70.90**

PSZJ reviewed and analyzed the retention applications of the Debtors' professionals including FTI Consulting, Armory Consulting, Foley & Lardner, Peter Kravitz, and Nathan Schultz. PSZJ spent time interviewing potential financial advisor candidates for the Committee, which the Committee ultimately determined not to retain.  PSZJ also opposed the Carlyon Law Group retention application.

**21.    Stay Litigation:**                 **Fees:  $460.00                Hours: .60**

Time billed to this category relates to the review and analysis of the Carlyon Law Group's motion for relief from stay to permit Roland Kiser and Klaus Bernhart, to pursue resolution of their disputes with the Debtors through mediation and, if unsuccessful, through binding arbitration.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

10

1  **22.**    **Travel:**                **Fees:  $725.00**            **Hours: 21.20**

2      Pursuant to an agreement with the Committee, PSZJ agreed to waive all out of town travel

3  expenses and time.  The only time billed to the estate is for in-town travel and expenses, which are

4  billed at half-rate.

5                                    **III.**

6          **SUMMARY OF COSTS AND EXPENSES FOR THE APPLICATION PERIOD**

7      The Fee Guidelines require that an application seeking reimbursement of expenses include a

8  summary listing of all expenses by category and month.  Accordingly, annexed hereto as <u>Exhibit 2</u> is

9  a summary of the total reimbursable expenses incurred by PSZJ on a monthly basis during the

10  Application Period broken down by expense category.  The total costs and expenses incurred during

11  the Application Period for which PSZJ seeks reimbursement is $11,130.10.

12      To assist the Court in reviewing PSZJ's request for reimbursement of the expenses incurred

13  in connection with its representation of the Debtors during the Application Period, PSZJ's

14  accounting procedures for the general categories of costs and expenses for which it seeks

15  reimbursement by this Application are described below.  The majority of the requested expenses are

16  charged at rates customarily applied to PSZJ's non-debtor clients.

17  **A.**    **Bloomberg – Electronic Research**

18      The total expenses in this expense category for the Application Period were $26.00.

19  **B.**    **Conference Call**

20      The Firm bills the actual cost of conference call services directly to its clients, without any

21  surcharge.  The total expenses in this expense category for the Application Period were $129.63.

22  **C.**    **Federal Express**

23      When the exigencies require, the Firm used messenger and overnight courier services, such

24  as Federal Express, to deliver documents.  The Firm charges its clients for the actual costs of such

25  services.  The total expenses in this expense category for the Application Period were $45.68.

26  **D.**    **Lexis/Nexis –Legal Research**

27      The total expenses in this expense category for the Application Period were $5,362.72.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**E.**    **Pacer – Court Research**

The total expenses in this expense category for the Application Period were $1,613.60.

**F.**    **Reproduction Expense**

The Firm's internal photocopying projects are billed at the rate of $.20 per page.  This rate is comparable to the rate charged by a substantial number of other law firms in the community in both bankruptcy and non-bankruptcy engagements.  The total expenses in this expense category for the Application Period were $91.00.

**G.**    **Reproduction/Scan Copy**

Items in this category are billed at the rate of $.10 per page.  The total expenses in this expense category for the Application Period were $921.70.

**H.**    **Research – Lien Searches**

The total expenses in this category for the Application Period were $221.50.

**I.**    **Travel Expense**

The total expenses in this expense category for the Application Period were $110.41.

**J.**    **Westlaw – Legal Research**

The total expenses in this expense category for the Application Period were $2,642.81

**IV.**

**BASIS FOR RELIEF**

The fees and expenses requested by this Application are an appropriate award for PSZJ's services in acting as counsel to the Committee.

**A.**    **Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  11 U.S.C. § 330.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

The professional services rendered by the Firm have required an expenditure of substantial time and effort.  During the Application Period, in excess of 563.00 hours have been recorded by

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

members of the Firm, and additional hours of work were incurred and written off.  The Firm's

blended hourly rate in this case for the Application Period, including paraprofessionals, is $622.29.

Moreover, time and labor devoted is only one of many pertinent factors in determining an

award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results

obtained, the Firm submits that the compensation requested herein is reasonable and appropriate.

**B.**     **The Lodestar Award Should Be Calculated by Multiplying a Reasonable Hourly Rate**
          **by the Hours Expended**

In determining the amount of allowable fees under section 330(a), courts are to be guided by

the same "general principles" as are to be applied in determining awards under the federal fee-

shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *Burgess v.*

*Klenske (In re Manoa Finance Co.)*, 853 F.2d 687, 691 (9th Cir. 1988); *see also In re Schaeffer*, 71

B.R. 559, 563 (Bankr. S.D. Ohio 1987).  Twelve factors relevant to determining such fees were

identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-717-19 (5th Cir. 1974) (a

Title VII class action case under the Civil Rights Act of 1964), and *Kerr v. Screen Extras Guild,*

*Inc.*, 526 F. 2d 67, 70 (9th Cir. 1975):  (1) the time and labor required, (2) the novelty and difficulty

of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of

other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether

the fee is fixed or contingent, (7) time limitations imposed by the client or the circumstances, (8) the

amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys,

(10) the undesirability of the case, (11) the nature and length of the professional relationship with the

client, and (12) awards in similar cases.  *See American Benefit Life v. Baddock (In re First Colonial*

*Corp.)*, 544 F.2d 1291 (5th Cir. 1977) (*Johnson* criteria applicable in bankruptcy cases).

While the *Johnson* and *Kerr* courts only offered guidelines as to relevant factors, in 1984, the

Supreme Court, in enunciating guidelines to determine reasonable fees under the Civil Rights

Attorney's Fees Award Act of 1976, 42 U.S.C. § 1988, held:

> The initial estimate of a reasonable attorney's fee is
> properly calculated by multiplying the number of
> hours reasonably expended on the litigation times a
> reasonable hourly rate.  Adjustments to that fee then
> may be made as necessary in the particular case.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13

*Blum vs. Stenson*, 465 U.S. 886 (1984) (citation omitted).  This is the so-called "lodestar" calculation.

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and under the Bankruptcy Code, the other factors still apply in calculating the appropriate hourly rate to use under the lodestar approach.  For example, when, in *Boddy v. Bankruptcy Court (In re Boddy)*, 950 F.2d 334, 337 (6th Cir. 1991), the Sixth Circuit Court of Appeals rejected an approach to fees (in chapter 13 cases) that dictated only a "normal and customary" fee should be awarded absent exceptional results, the Sixth Circuit nonetheless acknowledged that:

> The court can legitimately take into account the typical compensation that is adequate for attorney's fees in Chapter 13 cases, as long as it expressly discusses these factors in light of the reasonable hours worked and a reasonable hourly rate.  The bankruptcy court also may exercise its discretion to consider other factors such as the novelty and difficulty of the issues, the special skills of counsel, the results obtained, and whether the fee awarded is commensurate with fees for similar professional services in non-bankruptcy cases in the local area.

950 F.2d at 338.  Thus, the twelve oft-cited *Johnson* and *Kerr* factors remain relevant:

1.    The Time and Labor Required:  The time for which compensation is sought is set forth in detail in the exhibits hereto.  In light of the scope of services rendered and the results achieved during the Application Period, the Firm submits that its services and time expenditures are reasonable.

2.    The Novelty and Difficulty of the Questions Involved:  The case included a number of matters and issues requiring a high degree of knowledge and skill.

3.    The Skill Requisite to Perform the Legal Services Properly:  The Firm believes its professionals have exhibited a high level of skill in representing the Committee and dealing with issues and disputes regarding the investigation of assets and claims, and litigation.

4.    The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case:  The case involved a number of matters and issues that required substantial amounts of time precluding the acceptance of alternative employment as to the many hours worked.

14

5.    The Customary Fee:  The compensation the Firm seeks by way of this Application is the customary compensation sought by the Firm and other professionals representing trustees, committees, and debtors in similar circumstances.

6.    Whether the Fee is Fixed or Contingent:  The Firm seeks fixed compensation based on the Lodestar formula, which it believes is appropriate in this case.

7.    Time Limitations Imposed by the Circumstances:  The time demands on the Firm have varied during the Application Period, and have included some periods of time where the Firm's attorneys had to work very extensive hours for a number of the matters that arose during the Application Period.

8.    The Amount Involved and the Results Obtained:  The Firm obtained demonstrable results for its work and the amounts incurred were reasonable and appropriate.

9.    The Experience, Reputation and Abilities of the Firm:  The experience, reputation, and abilities of the Firm's attorneys are well known and respected in the bankruptcy community.

10.    The Undesirability of This Case:  This case was not undesirable.

11.    The Nature and Length of the Professional Relationship With the Client:  Applicant has represented the Committee since February 28, 2014.

12.    Awards in Similar Cases:   The award the Firm seeks in this case is similar to awards that counsel has received in similar cases.  Exhibit 1 is a copy of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Application Period.  The time reports are organized on a daily basis.  The Firm is sensitive to issues of "lumping" and, unless time was spent in one time-frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in this area, other than in a case under the Bankruptcy Code.

The Firm's charges for its professional services are based upon the time, nature, extent and value of such services, and the cost of comparable services in the Los Angeles area other than in a case under the Bankruptcy Code.  The Firm customarily charges its clients only for copying charges,

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

facsimile transmissions, postage, and unusual expenses, *i.e.*, travel, court costs, electronic research and special delivery services, including Federal Express.  PSZJ customarily charges $0.20 per page for photocopying expenses and $0.10 per page for scanning and printing charges.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.  Similarly, electronic research, court costs, and messenger, mail and other delivery charges are passed through at actual charge.

## V.

## <u>CONCLUSION</u>

PSZJ believes that the services rendered for which compensation is sought by this Application have been beneficial to the estates, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and costs incurred are fair and reasonable.

WHEREFORE, PSZJ respectfully requests that this Court enter an order:  (i) allowing PSZJ interim compensation for services rendered and expenses incurred during the Application Period in the amount of $361,480.60 representing services rendered in the amount of $350,350.50 and expenses incurred in the amount of $11,130.10; (ii) authorizing and directing the Debtors to pay the unpaid balance of that amount, $361,480.60, to PSZJ; and (iii) granting any other relief that this Court deems necessary and appropriate.

Dated this 11th day of July, 2014.

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Shirley S. Cho*

Shirley S. Cho (*admitted pro hac vice*)
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA  90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
Email: bsandler@pszjlaw.com
      scho@pszjlaw.com

and

16

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**LARSON & ZIRZOW LLC**
Zachariah Larson, Esq. (NV Bar No. 7787)
Matthew C. Zirzow (NV Bar No. 7222)
810 S. Casino Center Blvd. Ste 101
Las Vegas, NV 89101
Telephone:  702/382-1170
Facsimile:  702/382-1169
Email: zlarson@lzlawnv.com
          mzirzow@lzlawnv.com

Counsel to Official Committee of Unsecured Creditors

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

17

# EXHIBIT 1

# PACHULSKI  STANG  ZIEHL & JONES LLP

919 North Market  Street
17th Floor
Wilmington, DE 19801

June 30, 2014

Invoice Number  **106540**          **54697  00002**          **SSC**

SSC

Re:   Committee Representation

### Statement of Professional Services Rendered Through          **06/30/2014**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Asset Analysis/Recovery[B120]** | | | |
| 03/27/14 | SJK | Review and analyze data regarding potential preference claim v. parent company. | 0.70 | 795.00 | $556.50 |
| 03/27/14 | SJK | Draft memo to S. Cho and B. Sander regarding preference analysis. | 0.50 | 795.00 | $397.50 |
| 04/01/14 | SSC | Telephone conference with R. Waddell re AR. | 0.20 | 725.00 | $145.00 |
| 04/01/14 | SSC | Telephone conference with M. Tucker re AR. | 0.30 | 725.00 | $217.50 |
| 04/01/14 | SSC | Correspond with Committee re AR. | 0.20 | 725.00 | $145.00 |
| 04/04/14 | SSC | Analysis re data room and items needed. | 0.50 | 725.00 | $362.50 |
| 05/09/14 | SSC | Review parent co-debtor obligations. | 0.10 | 725.00 | $72.50 |
| 05/12/14 | SSC | Review and analysis re co-obligor chart. | 0.20 | 725.00 | $145.00 |
| 05/12/14 | BJS | Review guarantor chart | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **2.90** | | **$2,196.50** |
| | | **Asset Disposition [B130]** | | | |
| 03/04/14 | SSC | Telephone conference with potential bidder counsel. | 0.20 | 725.00 | $145.00 |
| 03/07/14 | SSC | Review LOI. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | BJS | Review BayWa letter of intent | 0.20 | 775.00 | $155.00 |
| 03/11/14 | SSC | Telephone conference with potential bidder counsel. | 0.20 | 725.00 | $145.00 |
| 03/11/14 | SSC | Telephone conference with potential bidder counsel. | 0.20 | 725.00 | $145.00 |
| 03/12/14 | BJS | Various emails with debtor regarding sale | 0.10 | 775.00 | $77.50 |
| 03/19/14 | BJS | Review debtors reply to CBS objection | 0.20 | 775.00 | $155.00 |
| 03/25/14 | SSC | Telephone conference with C. Lewand re sale status. | 0.20 | 725.00 | $145.00 |
| 03/28/14 | BJS | Review Teaser for sale process | 0.20 | 775.00 | $155.00 |
| 03/31/14 | BJS | Review Cathay objection to 363 motion | 0.30 | 775.00 | $232.50 |

**Invoice number  106540**        54697   00002                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/14 | SSC | Review teaser and correspond with Committee. | 0.20 | 725.00 | $145.00 |
| 04/01/14 | BJS | Review Teaser | 0.20 | 775.00 | $155.00 |
| 04/01/14 | BJS | Review various emails with counsel regarding settlement | 0.30 | 775.00 | $232.50 |
| 04/01/14 | BJS | Committee call | 0.50 | 775.00 | $387.50 |
| 04/01/14 | BJS | Review revised Teaser | 0.20 | 775.00 | $155.00 |
| 04/01/14 | JHR | Review sale brochure prepared by FTI | 0.30 | 475.00 | $142.50 |
| 04/03/14 | SSC | Telephone conference with potential bidder counsel re case status. | 0.20 | 725.00 | $145.00 |
| 04/03/14 | BJS | Various emails and various conferences with Shirley S. Cho regarding unencumbered assets | 0.30 | 775.00 | $232.50 |
| 04/03/14 | BJS | Telephone conference with Shirley S. Cho regarding EPG project | 0.10 | 775.00 | $77.50 |
| 04/08/14 | BJS | Committee call | 1.00 | 775.00 | $775.00 |
| 04/08/14 | BJS | Various emails with counsel re settlement | 0.30 | 775.00 | $232.50 |
| 04/08/14 | BJS | Various emails with counsel re tax assets | 0.30 | 775.00 | $232.50 |
| 04/08/14 | BJS | Telephone call A&M re: retention | 0.30 | 775.00 | $232.50 |
| 04/08/14 | BJS | Research 1603 tax rebate issues and discussed SC | 0.30 | 775.00 | $232.50 |
| 04/10/14 | BJS | Various emails with SC re settlement | 0.30 | 775.00 | $232.50 |
| 04/13/14 | SSC | Analysis re sale structure. | 0.50 | 725.00 | $362.50 |
| 04/13/14 | BJS | Various emails with Shirley S. Cho regarding sale process | 0.10 | 775.00 | $77.50 |
| 04/14/14 | BJS | Various emails with Shirley S. Cho regarding sale | 0.30 | 775.00 | $232.50 |
| 04/14/14 | BJS | Various emails with Shirley S. Cho regarding sale process | 0.20 | 775.00 | $155.00 |
| 04/14/14 | BJS | Telephone conference with Shirley S. Cho regarding settlement | 0.50 | 775.00 | $387.50 |
| 04/14/14 | BJS | Review settlement term sheet | 0.40 | 775.00 | $310.00 |
| 04/15/14 | SSC | Correspond with Committee and FTI re sale status. | 0.10 | 725.00 | $72.50 |
| 04/15/14 | SSC | Correspond with FTI re sales process. | 0.10 | 725.00 | $72.50 |
| 04/15/14 | BJS | Various emails with committee regarding settlement | 0.40 | 775.00 | $310.00 |
| 04/16/14 | BJS | Various emails with Shirley S. Cho regarding teaser | 0.20 | 775.00 | $155.00 |
| 04/23/14 | SSC | Telephone conference with FTI and Committee re sale status and follow up telephone conference with FTI. | 0.30 | 725.00 | $217.50 |
| 04/23/14 | SSC | Correspond with Committee re sale status. | 0.20 | 725.00 | $145.00 |
| 04/23/14 | BJS | Telephone conference with Shirley S. Cho regarding sale issues | 0.20 | 775.00 | $155.00 |
| 04/23/14 | BJS | Various emails with counsel regarding solar optimer | 0.30 | 775.00 | $232.50 |
| 04/30/14 | SSC | Sale update call with FTI. | 0.30 | 725.00 | $217.50 |
| 04/30/14 | BJS | Various emails with committee regarding sale | 0.20 | 775.00 | $155.00 |
| 04/30/14 | BJS | Telephone conference with Shirley S. Cho regarding sale | 0.20 | 775.00 | $155.00 |
| 05/06/14 | BJS | Various emails with Shirley S. Cho regarding Sale. | 0.20 | 775.00 | $155.00 |
| 05/09/14 | BJS | Various emails with Cutler regarding sale | 0.40 | 775.00 | $310.00 |
| 05/12/14 | BJS | Various emails with Shirley S. Cho regarding parent accounts receivables | 0.10 | 775.00 | $77.50 |
| 05/15/14 | SSC | Correspond with Committee re sale call. | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**      54697  00002                                          **Page  3**

| 05/15/14 | SSC | Correspond with FTI re sale call. | 0.10 | 725.00 | $72.50 |
| 05/15/14 | BJS | Various emails with committee regarding sale | 0.10 | 775.00 | $77.50 |
| 05/16/14 | SSC | Review LOIs. | 0.40 | 725.00 | $290.00 |
| 05/16/14 | BJS | Various emails with counsel regarding Jinko Solar | 0.10 | 775.00 | $77.50 |
| 05/16/14 | BJS | Review Jinko settlement | 0.30 | 775.00 | $232.50 |
| 05/16/14 | BJS | Participate in FTI call regarding sale uptake | 0.40 | 775.00 | $310.00 |
| 05/16/14 | BJS | Review Letters of Intent | 0.40 | 775.00 | $310.00 |
| 05/16/14 | SSC | Telephone conference with Debtor re LOIs. | 0.50 | 725.00 | $362.50 |
| 05/19/14 | BJS | Review letters of intent (3) | 0.40 | 775.00 | $310.00 |
| 05/20/14 | SSC | Telephone conference with B. Axelrod and D. Cica re sale status. | 0.30 | 725.00 | $217.50 |
| 05/27/14 | SSC | Telephone conference with D. Cica re financing/sale status. | 0.70 | 725.00 | $507.50 |
| 05/28/14 | BJS | Various emails with Committee regarding Solar Optimum. | 0.10 | 775.00 | $77.50 |
| 05/29/14 | SSC | Review bid procedures email from M. Moore. | 0.10 | 725.00 | $72.50 |
| 05/29/14 | SSC | Review and analyze bid procedures motion and exhibits. | 1.30 | 725.00 | $942.50 |
| 05/29/14 | BJS | Telephone call with Shirley S. Cho regarding Bid Procedure. | 0.30 | 775.00 | $232.50 |
| 05/30/14 | SSC | Review term sheet from Baywa and correspond with committee re same. | 0.30 | 725.00 | $217.50 |
| 05/31/14 | BJS | Review term sheet | 0.40 | 775.00 | $310.00 |
| 06/02/14 | SSC | Telephone conference with R. Feurstein, ClearEdge, re sale. | 0.40 | 725.00 | $290.00 |
| 06/02/14 | SSC | Review bidding procedures motion, bidding procedures and correspond with Debtors' counsel re issues. | 1.20 | 725.00 | $870.00 |
| 06/02/14 | SSC | Draft outline of objectionable bidding procedures points. | 0.50 | 725.00 | $362.50 |
| 06/02/14 | SSC | Correspond with Committee re bidding procedures motion filed. | 0.20 | 725.00 | $145.00 |
| 06/03/14 | SSC | Telephone conference with S. Schwartz re sale status. | 0.40 | 725.00 | $290.00 |
| 06/03/14 | SSC | Review email from D. Cica re bidding procedures. | 0.10 | 725.00 | $72.50 |
| 06/03/14 | SSC | Telephone conference with D. Cica and B. Axelrod re bid procedures and various. | 0.70 | 725.00 | $507.50 |
| 06/04/14 | SSC | Telephone conference with R. Feurstein re sale procedures. | 0.20 | 725.00 | $145.00 |
| 06/04/14 | SSC | Telephone conference with B. Sandler re sale status. | 0.30 | 725.00 | $217.50 |
| 06/04/14 | SSC | Telephone conference with R. Babcock re sale status. | 0.30 | 725.00 | $217.50 |
| 06/04/14 | SSC | Correspond with Committee re bid procedures. | 0.20 | 725.00 | $145.00 |
| 06/04/14 | SSC | Telephone conference with R. Waddell re sale status. | 0.30 | 725.00 | $217.50 |
| 06/04/14 | SSC | Draft statement re bid procedures. | 0.50 | 725.00 | $362.50 |
| 06/04/14 | SSC | Telephone conference with B. Axelrod re sale status. | 0.20 | 725.00 | $145.00 |
| 06/06/14 | SSC | Review MSI opposition to bidding procedures. | 0.20 | 725.00 | $145.00 |
| 06/08/14 | SSC | Travel to Vegas for hearing less time worked. | 2.50 | 725.00 | $1,812.50 |
| 06/08/14 | SSC | Review several sale objections filed. | 0.50 | 725.00 | $362.50 |
| 06/08/14 | SSC | Review Debtors' sale reply. | 0.40 | 725.00 | $290.00 |
| 06/09/14 | SSC | Review revised bidding procedures. | 0.20 | 725.00 | $145.00 |

**Invoice number  106540**      54697   00002                                              **Page  4**

| 06/09/14 | SSC | Attend Court hearing re bidding procedures. | 2.50 | 725.00 | $1,812.50 |
|---|---|---|---|---|---|
| 06/09/14 | SSC | Attend continued Court hearing re bidding procedures. | 1.00 | 725.00 | $725.00 |
| 06/09/14 | SSC | Meet and confer with D. Cica and M. Tucker after hearing re sale issues. | 0.50 | 725.00 | $362.50 |
| 06/09/14 | BJS | Review sale documents | 0.50 | 775.00 | $387.50 |
| 06/09/14 | BJS | Telephone conference with Shirley S. Cho regarding bid procedures | 0.20 | 775.00 | $155.00 |
| 06/09/14 | JHR | Review new docket entries re: sale of assets | 0.30 | 475.00 | $142.50 |
| 06/12/14 | SSC | Telephone conference with J. Sloane re bid pro order. | 0.20 | 725.00 | $145.00 |
| 06/12/14 | SSC | Review comments to bid pro order from S. Schwartz. | 0.10 | 725.00 | $72.50 |
| 06/12/14 | SSC | Review bid pro order and correspond with D. Cica, B. Axelrod re same. | 0.50 | 725.00 | $362.50 |
| 06/12/14 | SSC | Review bidding procedures and correspond with D. Cica, B. Axelrod re same. | 0.30 | 725.00 | $217.50 |
| 06/12/14 | SSC | Review and analysis re sale order. | 0.60 | 725.00 | $435.00 |
| 06/12/14 | SSC | Review and analysis re sale agreement. | 0.70 | 725.00 | $507.50 |
| 06/12/14 | SSC | Telephone conference with S. Schwartz re sale. | 0.50 | 725.00 | $362.50 |
| 06/12/14 | SSC | Telephone conference with B. Axelrod re sale. | 0.30 | 725.00 | $217.50 |
| 06/12/14 | BJS | Various emails with counsel regarding bid procedures | 0.30 | 775.00 | $232.50 |
| 06/13/14 | SSC | Telephone conference with R. Waddell re Cathay payment and sale status. | 0.50 | 725.00 | $362.50 |
| 06/13/14 | SSC | Correspond with B. Sandler re sale status. | 0.20 | 725.00 | $145.00 |
| 06/13/14 | SSC | Review final bid pro order and correspond with D. Cica re same. | 0.10 | 725.00 | $72.50 |
| 06/13/14 | SSC | Draft sale response. | 1.00 | 725.00 | $725.00 |
| 06/13/14 | SSC | Telephone conference with D. Cica re sale order. | 0.10 | 725.00 | $72.50 |
| 06/13/14 | SSC | Review and revise sale response. | 0.10 | 725.00 | $72.50 |
| 06/13/14 | BJS | Telephone conference with Shirley S. Cho regarding sale | 0.30 | 775.00 | $232.50 |
| 06/13/14 | BJS | Various emails with Shirley S. Cho regarding parent settlement | 0.10 | 775.00 | $77.50 |
| 06/13/14 | BJS | Review revised bid procedures | 0.20 | 775.00 | $155.00 |
| 06/13/14 | BJS | Review and revise committee response to bid procedures | 0.40 | 775.00 | $310.00 |
| 06/16/14 | SSC | Correspond with Committee re sale response. | 0.10 | 725.00 | $72.50 |
| 06/17/14 | SSC | Telephone conference with D. Cica re Cathay Bank settlement. | 0.20 | 725.00 | $145.00 |
| 06/17/14 | BJS | Review opposition of Suddath to settlement with Panasonic | 0.10 | 775.00 | $77.50 |
| 06/17/14 | BJS | Review debtor's reply regarding Panasonic settlement | 0.20 | 775.00 | $155.00 |
| 06/17/14 | BJS | Telephone conference with Shirley S. Cho regarding Cathy settlement | 0.20 | 775.00 | $155.00 |
| 06/18/14 | SSC | Review and revise Cathay settlement. | 0.50 | 725.00 | $362.50 |
| 06/18/14 | SSC | Telephone conference with D. Cica re Cathay settlement. | 0.20 | 725.00 | $145.00 |
| 06/18/14 | SSC | Review and analysis re Cathay's edits to settlement agreement. | 0.30 | 725.00 | $217.50 |
| 06/20/14 | SSC | Review and revise sale response and correspond with | 0.30 | 725.00 | $217.50 |

**Invoice number  106540**        54697   00002                                           **Page  5**

|  |  | M. Zirzow re filing. |  |  |  |
|---|---|---|---|---|---|
| 06/27/14 | SSC | Review and analysis re revised sale order from D. Cica. | 0.20 | 725.00 | $145.00 |
| 06/27/14 | SSC | Correspond with M. Zirzow re sale hearing. | 0.10 | 725.00 | $72.50 |
| 06/27/14 | SSC | Telephone conference with M. Zirzow re sale hearing. | 0.20 | 725.00 | $145.00 |
| 06/27/14 | SSC | Attend portions of omnibus sale hearing telephonically. | 0.80 | 725.00 | $580.00 |
| 06/30/14 | SSC | Review sale order. | 0.10 | 725.00 | $72.50 |
| 06/30/14 | SSC | Correspond with Committee re Cathay Bank settlement. | 0.10 | 725.00 | $72.50 |
| 06/30/14 | SSC | Review 9019 motion re Cathay. | 0.10 | 725.00 | $72.50 |
| 06/30/14 | BJS | Telephone conference with Shirley S. Cho regarding sale. | 0.10 | 775.00 | $77.50 |
|  | **Task Code Total** | | **42.80** | | **$31,575.00** |

**Bankruptcy Litigation [L430]**

| 02/28/14 | SSC | Telephone conference with B. Sandler re motion to seal. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|
| 02/28/14 | BJS | Review litigation, pleadings filed to date by debtor | 2.50 | 775.00 | $1,937.50 |
| 02/28/14 | BJS | Various conferences with Shirley S. Cho, R. Waddell regarding background | 0.50 | 775.00 | $387.50 |
| 03/03/14 | SSC | Telephone conference with Sandler re trustee OST request and status. | 0.10 | 725.00 | $72.50 |
| 03/03/14 | BJS | Various emails with counsel regarding motion to convert, or appoint Ch 11 Trustee | 0.30 | 775.00 | $232.50 |
| 03/03/14 | BJS | Review motion for Ch 11 Trustee | 0.40 | 775.00 | $310.00 |
| 03/05/14 | PJJ | Draft objection to motion to appoint trustee. | 0.30 | 295.00 | $88.50 |
| 03/05/14 | SSC | Review motion to appoint trustee, ex parte motion and two declarations. | 0.50 | 725.00 | $362.50 |
| 03/05/14 | SSC | Review and revise opposition to OST re motion to appoint trustee. | 0.50 | 725.00 | $362.50 |
| 03/05/14 | JHR | Draft objection to motion for shortened notice re: motion to appoint trustee | 1.20 | 475.00 | $570.00 |
| 03/06/14 | SSC | Correspond with Committee re ex parte application on motion to appoint trustee. | 0.30 | 725.00 | $217.50 |
| 03/06/14 | SSC | Correspond with M. Zirzow re opposition to ex parte application. | 0.10 | 725.00 | $72.50 |
| 03/06/14 | SSC | Review opposition to ex parte application for filing. | 0.30 | 725.00 | $217.50 |
| 03/06/14 | JHR | Review Cathay Bank motion to appoint trustee and related documents | 1.50 | 475.00 | $712.50 |
| 03/07/14 | SSC | Review and analysis re Cathay Bank complaint. | 0.30 | 725.00 | $217.50 |
| 03/07/14 | SSC | Meet and confer with M. Litvak re Cathay Bank complaint. | 0.20 | 725.00 | $145.00 |
| 03/08/14 | SSC | Review emails from D. Cica re depositions and discovery re trustee motion. | 0.10 | 725.00 | $72.50 |
| 03/09/14 | SSC | Confer with B. Axelrod, D. Cica re case status. | 1.00 | 725.00 | $725.00 |
| 03/09/14 | SSC | Correspond with Schwartz and Waddell re global settlement and counter offer. | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**          54697   00002                                    **Page  6**

| 03/09/14 | JHR | Review Cathay Bank complaint | 0.30 | 475.00 | $142.50 |
|---|---|---|---|---|---|
| 03/10/14 | JAM | Review case documents necessary for preparing discovery. | 3.30 | 850.00 | $2,805.00 |
| 03/10/14 | SSC | Correspond with J. Morris re discovery. | 0.10 | 725.00 | $72.50 |
| 03/10/14 | JHR | Review Debtors' opposition to Cathay Bank motion to shorten notice re: motion to convert | 0.20 | 475.00 | $95.00 |
| 03/10/14 | JHR | Review Cathay Bank notice of perfection and relevant statutes | 0.20 | 475.00 | $95.00 |
| 03/10/14 | BJS | Review complaint for declaratory relief filed by Cathay | 0.40 | 775.00 | $310.00 |
| 03/11/14 | SSC | Telephone conference with M. Bloom re various case matters. | 0.30 | 725.00 | $217.50 |
| 03/11/14 | SSC | Telephone conference with M. Moore re motion to seal. | 0.20 | 725.00 | $145.00 |
| 03/11/14 | SSC | Correspond with N. Cox re Crossland confidential exhibits. | 0.20 | 725.00 | $145.00 |
| 03/12/14 | JAM | Telephone conference with S. Cho re background (.2). | 0.20 | 850.00 | $170.00 |
| 03/12/14 | SSC | Telephone conference with J. Morris re case status. | 0.20 | 725.00 | $145.00 |
| 03/13/14 | SSC | Telephone conference with R. Waddell re settlement status. | 0.40 | 725.00 | $290.00 |
| 03/16/14 | SSC | Correspond with B. Axelrod re settlement meeting. | 0.10 | 725.00 | $72.50 |
| 03/17/14 | PJJ | Research docket re Baywa materials. | 0.80 | 295.00 | $236.00 |
| 03/17/14 | SSC | Telephone conference with B. Sandler re settlement. | 0.30 | 725.00 | $217.50 |
| 03/17/14 | SSC | Settlement meeting with Cathay & Parent. | 6.20 | 725.00 | $4,495.00 |
| 03/18/14 | JAM | Telephone conference with S. Cho, B. Sandler re background to DIP, Cash Collateral, Cathay disputes (.6). | 0.60 | 850.00 | $510.00 |
| 03/18/14 | SSC | Telephone conference with Sandler and Morris re litigation. | 0.50 | 725.00 | $362.50 |
| 03/18/14 | SSC | Telephone conference with Sandler re litigation. | 0.30 | 725.00 | $217.50 |
| 03/18/14 | BJS | Telephone conference with counsel for Parent regarding settlement | 0.30 | 775.00 | $232.50 |
| 03/18/14 | BJS | Revise Shirley S. Cho email to Committee regarding settlement conference | 0.20 | 775.00 | $155.00 |
| 03/18/14 | BJS | Revise Shirley S. Cho settlement demand | 0.20 | 775.00 | $155.00 |
| 03/18/14 | BJS | Various emails with Shirley S. Cho regarding Chapter 11 Trustee Motion | 0.10 | 775.00 | $77.50 |
| 03/18/14 | BJS | Telephone conference with Shirley S. Cho regarding litigation | 0.50 | 775.00 | $387.50 |
| 03/19/14 | JAM | Draft document demands for the Debtors. | 2.20 | 850.00 | $1,870.00 |
| 03/19/14 | SSC | Telephone conference with Sandler re settlement. | 0.20 | 725.00 | $145.00 |
| 03/19/14 | SSC | Correspond with Sandler re settlement structure. | 0.20 | 725.00 | $145.00 |
| 03/19/14 | SSC | Review and revise discovery requests. | 0.40 | 725.00 | $290.00 |
| 03/20/14 | JAM | Review/revise document requests for Debtors (1.6). | 1.60 | 850.00 | $1,360.00 |
| 03/21/14 | JAM | Telephone conference with S. Cho re status, discovery. | 0.40 | 850.00 | $340.00 |
| 03/21/14 | SSC | Correspond with J. Morris re discovery. | 0.10 | 725.00 | $72.50 |
| 03/21/14 | SSC | Telephone conference with J. Morris re discovery. | 0.40 | 725.00 | $290.00 |
| 03/21/14 | JHR | Review MartiferSolar consolidated financial statements re: prepetition loans | 1.10 | 475.00 | $522.50 |
| 03/24/14 | JAM | Draft document demands for parent (1.5); review | 2.70 | 850.00 | $2,295.00 |

**Invoice number  106540**        54697   00002                                              **Page  7**

|          |      | financial statements (.4); revise document demands for debtors (.7); e-mail to S. Cho re document demands (.1). |      |        |          |
|----------|------|--------------------------------------------------------------------------------------------------------|------|--------|----------|
| 03/25/14 | JAM  | E-mails with S. Cho re discovery (.2).                                                                  | 0.20 | 850.00 | $170.00  |
| 03/25/14 | SSC  | Correspond with S. Schwartz re settlement.                                                              | 0.10 | 725.00 | $72.50   |
| 03/25/14 | SSC  | Review and revise discovery.                                                                           | 0.30 | 725.00 | $217.50  |
| 03/25/14 | SSC  | Telephone conference with B. Sandler re settlement proposal.                                           | 0.50 | 725.00 | $362.50  |
| 03/25/14 | SSC  | Telephone conference with S. Schwartz re settlement offer.                                             | 0.30 | 725.00 | $217.50  |
| 03/26/14 | JAM  | Review S. Cho e-mails re discovery (.4); telephone conference with S. Cho re strategy, discovery (.4). | 0.80 | 850.00 | $680.00  |
| 03/26/14 | SSC  | Telephone conference with J. Morris re litigation.                                                     | 0.40 | 725.00 | $290.00  |
| 03/26/14 | SSC  | Draft email re discovery.                                                                              | 0.20 | 725.00 | $145.00  |
| 03/26/14 | SSC  | Telephone conference with R. Waddell re status.                                                        | 0.20 | 725.00 | $145.00  |
| 03/26/14 | SSC  | Analysis re parent settlement offer.                                                                   | 0.30 | 725.00 | $217.50  |
| 03/26/14 | SSC  | Correspond with parent re discovery.                                                                   | 0.10 | 725.00 | $72.50   |
| 03/27/14 | SSC  | Telephone conference with B. Axelrod re case status.                                                   | 0.20 | 725.00 | $145.00  |
| 03/27/14 | SSC  | Correspond with S. Schwartz re trustee motion continuance.                                             | 0.10 | 725.00 | $72.50   |
| 03/27/14 | SSC  | Draft email to Committee re settlement counter.                                                        | 0.80 | 725.00 | $580.00  |
| 03/28/14 | SSC  | Telephone conference with R. Waddell re settlement.                                                    | 0.20 | 725.00 | $145.00  |
| 03/28/14 | SSC  | Review and analysis re settlement agreement.                                                           | 0.30 | 725.00 | $217.50  |
| 03/28/14 | SSC  | Telephone conference with B. Sandler re Martifer settlement update.                                    | 0.50 | 725.00 | $362.50  |
| 03/28/14 | SSC  | Telephone conference with D. Cica re Martifer settlement.                                              | 0.20 | 725.00 | $145.00  |
| 03/28/14 | SSC  | Telephone conference with B. Axelrod re Martifer settlement.                                           | 0.20 | 725.00 | $145.00  |
| 03/28/14 | SSC  | Telephone conference with J. Morris re litigation status.                                              | 0.20 | 725.00 | $145.00  |
| 03/28/14 | SSC  | Telephone conference with S. Schwartz and Sandler re settlement.                                       | 0.90 | 725.00 | $652.50  |
| 03/30/14 | SSC  | Review and respond to D. Cica settlement email.                                                        | 0.10 | 725.00 | $72.50   |
| 03/31/14 | SSC  | Correspond with Sandler re counter offer.                                                              | 0.10 | 725.00 | $72.50   |
| 03/31/14 | SSC  | Review and analysis re stipulation to continue trustee response date.                                  | 0.10 | 725.00 | $72.50   |
| 03/31/14 | BJS  | Review notice of appeal regarding Schultz                                                              | 0.10 | 775.00 | $77.50   |
| 03/31/14 | BJS  | Review declaration of R. Waddell regarding trustee motion/budget                                       | 0.10 | 775.00 | $77.50   |
| 03/31/14 | BJS  | Various emails with counsel regarding depositions/motion to appoint Trustee                            | 0.20 | 775.00 | $155.00  |
| 04/01/14 | SSC  | Review correspondence from R. Waddel and D. Cica re settlement meeting.                                | 0.30 | 725.00 | $217.50  |
| 04/01/14 | SSC  | Telephone conference with P. Kravitz re settlement.                                                    | 0.20 | 725.00 | $145.00  |
| 04/02/14 | JAM  | E-mails with S. Cho re discovery.                                                                      | 0.20 | 850.00 | $170.00  |
| 04/02/14 | BJS  | Various emails with John A. Morris regarding litigation                                                | 0.10 | 775.00 | $77.50   |
| 04/03/14 | PJJ  | Research schedules re tax credits.                                                                     | 0.80 | 295.00 | $236.00  |
| 04/03/14 | SSC  | Telephone conference with Sandler re settlement                                                        | 0.20 | 725.00 | $145.00  |

**Invoice number  106540**          54697   00002                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | questions. | | | |
| 04/03/14 | SSC | Telephone conference with B. Axelrod re settlement questions. | 0.20 | 725.00 | $145.00 |
| 04/03/14 | SSC | Telephone conference with D. Finnegan re settlement. | 0.20 | 725.00 | $145.00 |
| 04/03/14 | SSC | Telephone conference with J. Morris re litigation status. | 0.20 | 725.00 | $145.00 |
| 04/03/14 | SSC | Further telephone conference with J. Morris re litigation items. | 0.20 | 725.00 | $145.00 |
| 04/03/14 | BJS | Prepare for and participate in litigation call with Shirley S. Cho, John A. Morris | 0.50 | 775.00 | $387.50 |
| 04/04/14 | SSC | Settlement meeting with bank, debtor and parent. | 4.30 | 725.00 | $3,117.50 |
| 04/04/14 | SSC | Lunch settlement meeting. | 1.60 | 725.00 | $1,160.00 |
| 04/04/14 | SSC | Telephone conference with B. Sandler re settlement. | 0.50 | 725.00 | $362.50 |
| 04/04/14 | SSC | Correspond with Committee re settlement meeting summary. | 0.60 | 725.00 | $435.00 |
| 04/04/14 | SSC | Telephone conference with M. Zirzow re case status. | 0.20 | 725.00 | $145.00 |
| 04/07/14 | JAM | E-mails with S. Cho, B. Sandler re status, strategy (.2). | 0.20 | 850.00 | $170.00 |
| 04/07/14 | PJJ | Review data site, download documents and email to S. Cho. | 0.40 | 295.00 | $118.00 |
| 04/08/14 | PJJ | Draft discovery requests to Debtors. | 1.10 | 295.00 | $324.50 |
| 04/08/14 | PJJ | Revise discovery requests. | 0.30 | 295.00 | $88.50 |
| 04/08/14 | JAM | Draft deposition notice (.8); revise document demands (1.4); telephone conference with S. Cho re discovery (.2); review stipulation re Cathay complaint (.3); e-mails with S. Cho re discovery (.4); telephone conference with S. Cho re stipulation (.1). | 3.20 | 850.00 | $2,720.00 |
| 04/08/14 | SSC | Telephone conference with P. Kravitz re Committee counter. | 0.50 | 725.00 | $362.50 |
| 04/08/14 | SSC | Telephone conference with J. Morris re response deadline. | 0.10 | 725.00 | $72.50 |
| 04/08/14 | SSC | Telephone conference with B. Axelrod re settlement. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Telephone conference with J. Morris re response deadline on bank stipulation. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Telephone conference with R. Waddell re response deadline on bank stipulation. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Telephone conference with D. Cica re trustee stipulation. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Telephone conference with D. Cica re trustee stipulation. | 0.10 | 725.00 | $72.50 |
| 04/08/14 | SSC | Telephone conference with R. Waddell re trustee stipulation. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Telephone conference with S. Schwartz re trustee stipulation. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Telephone conference with B. Sandler re trustee stipulation. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Review and analyze trustee stipulation. | 0.50 | 725.00 | $362.50 |
| 04/08/14 | SSC | Review and revise notice of deposition and request for production of documents. | 2.00 | 725.00 | $1,450.00 |
| 04/08/14 | SSC | Review and revise committee counter offer. | 1.00 | 725.00 | $725.00 |
| 04/08/14 | JHR | Review index of Martifer data room | 0.20 | 475.00 | $95.00 |

**Invoice number  106540**      54697   00002                                   **Page  9**

| 04/08/14 | JHR | Review revised Committee discovery demands | 0.60 | 475.00 | $285.00 |
| 04/09/14 | MBL | Review/comment on discovery requests. | 0.20 | 775.00 | $155.00 |
| 04/09/14 | JAM | E-mails with S. Cho re discovery (.1); review stipulation shortening time and e-mails with S. Cho re same (.2). | 0.30 | 850.00 | $255.00 |
| 04/09/14 | SSC | Review and revise global counter offer. | 0.20 | 725.00 | $145.00 |
| 04/09/14 | SSC | Telephone conference with P. Kravitz re Committee counter. | 0.10 | 725.00 | $72.50 |
| 04/09/14 | SSC | Draft Committee term sheet. | 1.10 | 725.00 | $797.50 |
| 04/09/14 | JHR | Review revised discovery demands | 0.40 | 475.00 | $190.00 |
| 04/10/14 | PJJ | Telephone call with S. Cho and J. Morris re Subpoena on parent company (.1); draft Subpoena same (.3) | 0.40 | 295.00 | $118.00 |
| 04/10/14 | PJJ | Revise subpoena. | 0.20 | 295.00 | $59.00 |
| 04/10/14 | MBL | Draft objection to KEIP motion. | 1.80 | 775.00 | $1,395.00 |
| 04/10/14 | JAM | Draft 30(b)(6) topic list for parent and revise document demands for parent (.8); e-mails with S. Cho re discovery, schedule (.3). | 1.10 | 850.00 | $935.00 |
| 04/10/14 | SSC | Correspond with J. Morris re discovery against parent. | 0.10 | 725.00 | $72.50 |
| 04/10/14 | SSC | Review and revise discovery against parent. | 1.20 | 725.00 | $870.00 |
| 04/10/14 | SSC | Telephone conference with R. Babcock re settlement meeting. | 0.60 | 725.00 | $435.00 |
| 04/10/14 | SSC | Correspond with S. Schwartz re settlement call. | 0.10 | 725.00 | $72.50 |
| 04/10/14 | SSC | Telephone conference with P. Kravitz re settlement meeting. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Telephone conference with Sandler re settlement meeting. | 0.10 | 725.00 | $72.50 |
| 04/10/14 | SSC | Review and revise counter offer term sheet. | 0.50 | 725.00 | $362.50 |
| 04/11/14 | PJJ | Update hearing binder for 4/14 hearing. | 0.30 | 295.00 | $88.50 |
| 04/11/14 | JAM | E-mails with S. Cho re stipulation extending time. | 0.20 | 850.00 | $170.00 |
| 04/11/14 | SSC | Telephone conference with M. Moore re discovery production. | 0.10 | 725.00 | $72.50 |
| 04/11/14 | SSC | Review and analysis re adversary complaint stipulation extending response. | 0.20 | 725.00 | $145.00 |
| 04/11/14 | SSC | Telephone conference with B. Axelrod re discovery. | 0.10 | 725.00 | $72.50 |
| 04/11/14 | SSC | Review and analysis of Cathay Bank settlement agreement. | 0.40 | 725.00 | $290.00 |
| 04/11/14 | JHR | Document review re: parent litigation | 3.10 | 475.00 | $1,472.50 |
| 04/13/14 | SSC | Meet and confer with B. Axelrod, P. Kravitz, D. Cica, S. Schwartz re settlement. | 1.00 | 725.00 | $725.00 |
| 04/14/14 | SSC | Participate in settlement conference with Debtor and Parent. | 7.00 | 725.00 | $5,075.00 |
| 04/14/14 | SSC | Meet and confer with Pedro re case background and settlement. | 0.50 | 725.00 | $362.50 |
| 04/14/14 | PJJ | Research global settlement agreement. | 0.40 | 295.00 | $118.00 |
| 04/15/14 | JAM | E-mails with S. Cho re settlement. | 0.10 | 850.00 | $85.00 |
| 04/15/14 | SSC | Telephone conference with J. Doran re settlement. | 0.20 | 725.00 | $145.00 |
| 04/15/14 | SSC | Telephone conference with D. Finnegan re settlement. | 0.20 | 725.00 | $145.00 |
| 04/15/14 | SSC | Telephone conference with B. Axelrod re settlement. | 0.20 | 725.00 | $145.00 |

**Invoice number  106540**      54697   00002                                    **Page  10**

| 04/15/14 | SSC | Telephone conference with B. Sandler re settlement. | 0.20 | 725.00 | $145.00 |
| 04/15/14 | SSC | Telephone conference with S. Schwartz re settlement. | 0.10 | 725.00 | $72.50 |
| 04/15/14 | SSC | Review and revise settlement and correspond with Committee. | 0.20 | 725.00 | $145.00 |
| 04/15/14 | SSC | Review final subcontractor motion. | 0.10 | 725.00 | $72.50 |
| 04/15/14 | SSC | Telephone conference with C. Forman re settlement. | 0.30 | 725.00 | $217.50 |
| 04/15/14 | SSC | Telephone conference with M. Zirzow re settlement. | 0.30 | 725.00 | $217.50 |
| 04/15/14 | SSC | Circulate final settlement agreement. | 0.10 | 725.00 | $72.50 |
| 04/18/14 | SSC | Correspond with Schwartz re discovery. | 0.10 | 725.00 | $72.50 |
| 04/18/14 | BJS | Reviewed 2004 Motion re: Kemp | 0.10 | 775.00 | $77.50 |
| 04/21/14 | JHR | Review 2004 motion re: John Kemp | 0.10 | 475.00 | $47.50 |
| 04/28/14 | JHR | Review motion to approve settlement with Optimum | 0.30 | 475.00 | $142.50 |
| 05/02/14 | BJS | Review 2004 motion | 0.30 | 775.00 | $232.50 |
| 05/05/14 | SSC | Correspond with R. Waddell re Committee response deadline to complaint. | 0.10 | 725.00 | $72.50 |
| 05/06/14 | SSC | Correspond with R. Waddell re extension request. | 0.10 | 725.00 | $72.50 |
| 05/07/14 | JAM | Telephone conference with S. Cho re Cathay litigation. | 0.20 | 850.00 | $170.00 |
| 05/07/14 | SSC | Telephone conference with J. Rosell re response to complaint. | 0.10 | 725.00 | $72.50 |
| 05/07/14 | SSC | Telephone conference with J. Morris re response deadline. | 0.30 | 725.00 | $217.50 |
| 05/07/14 | SSC | Review and analysis re term sheet and email with S. Schwartz re same. | 0.30 | 725.00 | $217.50 |
| 05/07/14 | SSC | Correspond with S. Schwartz re parent discovery. | 0.20 | 725.00 | $145.00 |
| 05/07/14 | SSC | Telephone conference with B. Sandler re complaint response date. | 0.20 | 725.00 | $145.00 |
| 05/08/14 | PJJ | Research re motion to dismiss for failure to properly serve defendant. | 0.30 | 295.00 | $88.50 |
| 05/08/14 | PJJ | Draft motion to dismiss complaint. | 1.60 | 295.00 | $472.00 |
| 05/08/14 | SSC | Draft 9019 motion re term sheet. | 3.40 | 725.00 | $2,465.00 |
| 05/08/14 | SSC | Correspond with P. Jeffries re complaint response. | 0.10 | 725.00 | $72.50 |
| 05/08/14 | BJS | Various emails with S. Schwartz regarding director and officers issues | 0.20 | 775.00 | $155.00 |
| 05/09/14 | SSC | Review continuance stipulation re adversary complaint and correspond with R. Waddell. | 0.10 | 725.00 | $72.50 |
| 05/12/14 | SSC | Review 9019 motion edits from M. Zirzow. | 0.10 | 725.00 | $72.50 |
| 05/12/14 | SSC | Telephone conference with M. Zirzow re 9019 motion. | 0.20 | 725.00 | $145.00 |
| 05/12/14 | SSC | Telephone conference with B. Axelrod re 9019 motion. | 0.20 | 725.00 | $145.00 |
| 05/16/14 | BJS | Email from debtors counsel regarding witnesses | 0.10 | 775.00 | $77.50 |
| 05/29/14 | SSC | Review stipulation extending adversary response deadline and correspond with R. Waddell re same. | 0.10 | 725.00 | $72.50 |
| 06/17/14 | SSC | Review draft of motion for OSC and correspond with D. Cica re same. | 0.20 | 725.00 | $145.00 |
| 06/18/14 | SSC | Review and analysis re MSI complaint vs. Debtors. | 0.20 | 725.00 | $145.00 |
| 06/18/14 | SSC | Review and respond to S. Schwartz re OST request re motion to enjoin. | 0.10 | 725.00 | $72.50 |
| 06/18/14 | BJS | Review TRO | 0.50 | 775.00 | $387.50 |
| 06/27/14 | SSC | Telephone conference with R. Waddell re Cathay | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**       54697   00002                                    **Page  11**

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | settlement. |  |  |  |
| 06/27/14 | SSC | Review and analysis re Cathay settlement and correspond with R. Waddell re same. | 0.50 | 725.00 | $362.50 |
| 06/27/14 | SSC | Telephone conference with Axelrod re parent litigation status. | 0.10 | 725.00 | $72.50 |
| 06/27/14 | SSC | Analysis re parent litigation. | 0.30 | 725.00 | $217.50 |
| 06/27/14 | SSC | Telephone conference with Axelrod re parent litigation status. | 0.40 | 725.00 | $290.00 |
| 06/27/14 | SSC | Telephone conference with L. Jacobson re Cathay settlement agreement. | 0.10 | 725.00 | $72.50 |
|  | **Task Code Total** |  | **100.60** |  | **$70,335.50** |

**Case Administration [B110]**

|  |  |  | | | |
|---|---|---|---|---|---|
| 02/28/14 | SSC | Correspond with P. Jeffries re to do items. | 0.20 | 725.00 | $145.00 |
| 02/28/14 | BJS | Telephone conference with Shirley S. Cho, M. Bloom regarding 341 meeting, motion to seal | 0.30 | 775.00 | $232.50 |
| 02/28/14 | SSC | Telephone conference with M. Bloom and B. Sandler re 341(a) meeting and motion to seal. | 0.30 | 725.00 | $217.50 |
| 03/01/14 | BJS | Telephone conference with B. Axelrod regarding background, confidentiality issues with committee | 0.30 | 775.00 | $232.50 |
| 03/03/14 | TJB | Update Critical Dates Memo. | 0.50 | 245.00 | $122.50 |
| 03/03/14 | SSC | Review and execute pro hac vice application. | 0.20 | 725.00 | $145.00 |
| 03/04/14 | TJB | Update Martifer Critical Dates Memo. | 0.60 | 245.00 | $147.00 |
| 03/05/14 | PJJ | Email docket report to S. Cho. | 0.20 | 295.00 | $59.00 |
| 03/05/14 | TJB | Update critical dates memo. | 0.20 | 245.00 | $49.00 |
| 03/05/14 | JHR | Review critical dates memorandum | 0.20 | 475.00 | $95.00 |
| 03/06/14 | TJB | Update Martifer critical dates memorandum. | 0.60 | 245.00 | $147.00 |
| 03/10/14 | TJB | Update critical dates memoradum. | 1.60 | 245.00 | $392.00 |
| 03/10/14 | SSC | Telephone conference with P. Jeffries re summaries of pleadings needed. | 0.10 | 725.00 | $72.50 |
| 03/10/14 | JHR | Review new docket entries | 0.20 | 475.00 | $95.00 |
| 03/11/14 | TJB | Update Martifer critical dates memorandum. | 1.20 | 245.00 | $294.00 |
| 03/12/14 | TJB | Update Martifer Critical Dates Memorandum. | 0.20 | 245.00 | $49.00 |
| 03/13/14 | TJB | Update Martifer critical dates memo. | 0.90 | 245.00 | $220.50 |
| 03/13/14 | PJJ | Prepare amended notice of appearance. | 0.30 | 295.00 | $88.50 |
| 03/14/14 | TJB | Update Martifer critical dates memorandum. | 1.30 | 245.00 | $318.50 |
| 03/17/14 | TJB | Update Martifer Critical Dates memo. | 1.10 | 245.00 | $269.50 |
| 03/17/14 | JHR | Review new docket entries | 0.30 | 475.00 | $142.50 |
| 03/18/14 | TJB | Update Martifer Critical Dates Memorandum | 0.80 | 245.00 | $196.00 |
| 03/19/14 | TJB | Update Martifer Critical Dates Memo. | 0.20 | 245.00 | $49.00 |
| 03/19/14 | JHR | Review motion to amend case management orders | 0.30 | 475.00 | $142.50 |
| 03/19/14 | JHR | Review current case management order | 0.30 | 475.00 | $142.50 |
| 03/21/14 | BJS | Various emails with committee regarding results of hearing | 0.10 | 775.00 | $77.50 |
| 03/21/14 | JHR | Review critical dates memorandum | 0.10 | 475.00 | $47.50 |

**Invoice number  106540**        54697   00002                              **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 03/25/14 | JHR | Review new docket entries | 0.10 | 475.00 | $47.50 |
| 03/28/14 | TJB | Update Martifer Critical Dates Memo. | 0.40 | 245.00 | $98.00 |
| 03/31/14 | TJB | Update critical dates memo. | 0.30 | 245.00 | $73.50 |
| 04/02/14 | TJB | Update Martifer critical dates memo. | 1.10 | 245.00 | $269.50 |
| 04/02/14 | JHR | Review critical dates memorandum | 0.20 | 475.00 | $95.00 |
| 04/03/14 | TJB | Update Martifer Critical Dates Memo. | 0.80 | 245.00 | $196.00 |
| 04/04/14 | PJJ | Index data room. | 0.20 | 295.00 | $59.00 |
| 04/04/14 | TJB | Produce critical dates memo 4-4-14. | 0.50 | 245.00 | $122.50 |
| 04/08/14 | TJB | Update Martifer Critical Dates Memo. | 0.60 | 245.00 | $147.00 |
| 04/09/14 | PJJ | Prepare hearing binder for 4/14 hearing. | 0.80 | 295.00 | $236.00 |
| 04/09/14 | TJB | Coordinate with Los Angeles office re insertion of certain Martifer critical dates into ProLaw system. | 0.60 | 245.00 | $147.00 |
| 04/10/14 | TJB | Update Martifer Critical Dates Memo. | 1.10 | 245.00 | $269.50 |
| 04/10/14 | JHR | Review critical dates memorandum | 0.20 | 475.00 | $95.00 |
| 04/11/14 | PJJ | Review data site re parent company loans (.1); Email J. Rosell and S. Cho re same (.1). | 0.20 | 295.00 | $59.00 |
| 04/11/14 | TJB | Update Martifer critical dates memorandum. | 0.80 | 245.00 | $196.00 |
| 04/15/14 | JHR | Revise summary of critical motions to Committee | 0.20 | 475.00 | $95.00 |
| 05/05/14 | JHR | Review new docket entries | 0.10 | 475.00 | $47.50 |
| 05/19/14 | MBL | Calls with S. Cho regarding case issues and status; emails regarding case issues and status. | 0.40 | 775.00 | $310.00 |

        **Task Code Total**                                    **21.20**              **$6,752.00**


        **Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/14 | SSC | Telephone conference with A. Khanjian re claim. | 0.20 | 725.00 | $145.00 |
| 03/04/14 | SSC | Telephone conference with A. Khanjian re creditor claim. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | BJS | Review motion to pay subcontractors | 0.30 | 775.00 | $232.50 |
| 03/12/14 | SSC | Review and analysis re motion to pay subcontractor claims and declaration. | 0.30 | 725.00 | $217.50 |
| 03/25/14 | PJJ | Office conference with S. Cho re Schedule F analysis. | 0.10 | 295.00 | $29.50 |
| 03/25/14 | PJJ | Prepare Schedule F analysis. | 0.50 | 295.00 | $147.50 |
| 03/25/14 | SSC | Meet and confer with P. Jeffries re claims analysis needed. | 0.20 | 725.00 | $145.00 |
| 03/26/14 | PJJ | Revise Schedule F analysis. | 1.10 | 295.00 | $324.50 |
| 03/26/14 | SSC | Review and analysis re GUC claims pool. | 0.50 | 725.00 | $362.50 |
| 03/27/14 | SSC | Telephone conference with B. Axelrod and J. Follett re Washington Gas. | 0.60 | 725.00 | $435.00 |
| 03/27/14 | SSC | Telephone conference with C. Palmer re EPG claim. | 0.30 | 725.00 | $217.50 |
| 03/28/14 | SSC | Telephone conference with J. Davis re GUC claims. | 0.30 | 725.00 | $217.50 |
| 03/28/14 | SSC | Review and analysis re FTI GUC analysis. | 0.20 | 725.00 | $145.00 |
| 03/28/14 | SSC | Telephone conference with D. Finnegan re claims. | 0.20 | 725.00 | $145.00 |
| 03/28/14 | SSC | Correspond with J. Rosell re motion to pay subcontractors. | 0.20 | 725.00 | $145.00 |
| 03/30/14 | PJJ | Draft joinder to subcontractor motion. | 0.50 | 295.00 | $147.50 |

**Invoice number  106540**      54697   00002                                    **Page  13**

| 03/31/14 | BJS | Various emails with committee regarding claims of subcontractors | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 03/31/14 | SSC | Review subcontractor joinder. | 0.10 | 725.00 | $72.50 |
| 03/31/14 | SSC | Review and analysis re Cathay opposition to subcontractor motion. | 0.20 | 725.00 | $145.00 |
| 03/31/14 | JHR | Revise joinder to Debtors' motion to pay subcontractor claims | 1.20 | 475.00 | $570.00 |
| 04/01/14 | JHR | Review Cathay  Bank objection to motion to pay subcontractors | 0.40 | 475.00 | $190.00 |
| 04/01/14 | JHR | Review Cathay Bank declaration ISO objection to motion to pay subcontractors | 0.40 | 475.00 | $190.00 |
| 04/02/14 | JHR | Review motion and Cathay Bank opposition to payment of subcontractors | 0.50 | 475.00 | $237.50 |
| 04/03/14 | SSC | Telephone conference with Doran re EPG claim. | 0.10 | 725.00 | $72.50 |
| 04/03/14 | SSC | Analysis re open claims. | 0.80 | 725.00 | $580.00 |
| 04/04/14 | SSC | Telephone conference with M. Moore re subcontractor motion reply. | 0.20 | 725.00 | $145.00 |
| 04/07/14 | SSC | Telephone conference with J. Follet re EPG. | 0.70 | 725.00 | $507.50 |
| 04/08/14 | JHR | Review CEC statement in support of motion to pay subcontractors | 0.20 | 475.00 | $95.00 |
| 04/08/14 | SSC | Telephone conference with EPG re counter offer. | 0.70 | 725.00 | $507.50 |
| 04/11/14 | SSC | Telephone conference with B. Axelrod re EPG claim. | 0.20 | 725.00 | $145.00 |
| 04/15/14 | SSC | Telephone conference with J. Sloane re CBS claim. | 0.20 | 725.00 | $145.00 |
| 04/21/14 | PJJ | Review claims bar date deadlines and procedures. | 0.30 | 295.00 | $88.50 |
| 04/21/14 | SSC | Correspond with Committee members re claims. | 0.10 | 725.00 | $72.50 |
| 04/21/14 | JHR | Draft email to committee re: claims. | 0.30 | 475.00 | $142.50 |
| 04/23/14 | SSC | Telephone conference with A. Khanjian re Solar Optimum claim. | 0.10 | 725.00 | $72.50 |
| 04/23/14 | SSC | Telephone conference with D. Cica re Chatsmouth settlement. | 0.20 | 725.00 | $145.00 |
| 04/28/14 | JHR | Review motion to pay Interactive Resources prepetition claim | 0.20 | 475.00 | $95.00 |
| 05/07/14 | SSC | Review joinder re Chatsmouth settlement. | 0.10 | 725.00 | $72.50 |
| 05/08/14 | SSC | Telephone conference with T. Kozlowski re Chatsmouth. | 0.10 | 725.00 | $72.50 |
| 05/12/14 | SSC | Telephone conference with D. Finnegan re Washington Gas claims. | 0.20 | 725.00 | $145.00 |
| 05/15/14 | SSC | Telephone conference with G. Saydeh re Piedmont. | 0.10 | 725.00 | $72.50 |
| 05/16/14 | SSC | Telephone conference with J. Doran re Jinko. | 0.20 | 725.00 | $145.00 |
| 05/16/14 | SSC | Telephone conference with B. Axelrod re Jinko. | 0.10 | 725.00 | $72.50 |
| 05/16/14 | SSC | Review and revise Jinko summary. | 0.10 | 725.00 | $72.50 |
| 05/16/14 | SSC | Correspond with EPG re Jinko. | 0.10 | 725.00 | $72.50 |
| 05/20/14 | SSC | Correspond with R. Babcock re JinkoSolar. | 0.10 | 725.00 | $72.50 |
| 05/20/14 | SSC | Telephone conference with C. Nelson, creditor. | 0.10 | 725.00 | $72.50 |
| 05/20/14 | SSC | Telephone conference with M. Tucker re Jinko. | 0.20 | 725.00 | $145.00 |
| 05/20/14 | SSC | Analysis re Jinko OST order and correspond with Debtors. | 0.10 | 725.00 | $72.50 |
| 05/21/14 | SSC | Review and respond to Tucker on Washington Gas | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**      54697   00002                                    **Page  14**

|  |  | status. |  |  |  |
|---|---|---|---|---|---|
| 05/27/14 | SSC | Telephone conference with L. Sinanyan re RSBF. | 0.20 | 725.00 | $145.00 |
| 05/27/14 | SSC | Telephone conference with L. Sinanyan re RSBF. | 0.40 | 725.00 | $290.00 |
| 06/03/14 | SSC | Analysis re C. Carlyon settlement and correspond with Cica re same. | 0.20 | 725.00 | $145.00 |
| 06/03/14 | SSC | Review and respond to D. Cica re Carlyon settlement proposal. | 0.40 | 725.00 | $290.00 |
| 06/03/14 | SSC | Telephone conference with J. Doran re EPG claim. | 0.30 | 725.00 | $217.50 |
| 06/03/14 | SSC | Telephone conference with L. Sinanyan re RSBF contract. | 0.10 | 725.00 | $72.50 |
| 06/04/14 | SSC | Telephone conference with D. Finnegan re claim. | 0.30 | 725.00 | $217.50 |
| 06/04/14 | SSC | Review Panasonic settlement information from M. Tucker. | 0.10 | 725.00 | $72.50 |
| 06/04/14 | SSC | Review draft objection to parent claim. | 0.10 | 725.00 | $72.50 |
| 06/11/14 | SSC | Correspond with O. Juarez, creditor, re bar date. | 0.10 | 725.00 | $72.50 |
| 06/12/14 | BJS | Review objection to claim #15 and 23 of J. Hogg | 0.10 | 775.00 | $77.50 |
| 06/12/14 | SSC | Telephone conference with counsel for Security Construction Services re status of case. | 0.10 | 725.00 | $72.50 |
| 06/13/14 | SSC | Review omnibus claim objection. | 0.10 | 725.00 | $72.50 |
| 06/13/14 | BJS | Review Tucker declaration in support of claim objection | 0.10 | 775.00 | $77.50 |
| 06/13/14 | BJS | Review objection to claim 74-1 | 0.10 | 775.00 | $77.50 |
| 06/30/14 | BJS | Review Kiser stipulation regarding claims #34 and 35 | 0.10 | 775.00 | $77.50 |
|  | **Task Code Total** |  | **17.30** |  | **$10,712.50** |

**Compensation Prof. [B160]**

| 03/19/14 | SSC | Telephone conference with J. Rosell re interim comp order. | 0.10 | 725.00 | $72.50 |
|---|---|---|---|---|---|
| 03/19/14 | JHR | Review and comment on proposed interim compensation procedures | 1.10 | 475.00 | $522.50 |
| 03/21/14 | JHR | Revise proposed interim compensation order | 0.70 | 475.00 | $332.50 |
| 04/14/14 | JHR | Review S. Cho comments to interim compensation order | 0.20 | 475.00 | $95.00 |
| 04/16/14 | JHR | Review interim compensation order | 0.10 | 475.00 | $47.50 |
| 05/15/14 | JHR | Review Debtor fee applications | 0.40 | 475.00 | $190.00 |
| 06/27/14 | SSC | Telephone conference with Sandler re PSZJ fee application. | 0.20 | 725.00 | $145.00 |
|  | **Task Code Total** |  | **2.80** |  | **$1,405.00** |

**Comp. of Prof./Others**

| 03/04/14 | TJB | Retrieve cases cited in aid of research for J. Rosell. | 0.60 | 245.00 | $147.00 |
|---|---|---|---|---|---|
| 03/14/14 | TJB | Retrieve cited cases from Carolyn Law Group Brief. | 1.50 | 245.00 | $367.50 |
| 03/17/14 | BJS | Review interim compensation motion | 0.10 | 775.00 | $77.50 |

**Invoice number  106540**       54697   00002                                    **Page  15**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/26/14 | BJS | Review application for compensation regarding Kravitz | 0.10 | 775.00 | $77.50 |
| 04/09/14 | JHR | Prepare summary of P. Kravitz compensation motion | 0.40 | 475.00 | $190.00 |
| 04/11/14 | SSC | Review and revise interim compensation procedures order. | 0.30 | 725.00 | $217.50 |
| 04/24/14 | BJS | Review professional fee statement | 0.10 | 775.00 | $77.50 |
| 05/12/14 | BJS | Review WR fee application | 0.10 | 775.00 | $77.50 |
| 05/13/14 | PJJ | Summarize first interim fee applications. | 0.30 | 295.00 | $88.50 |
| 05/13/14 | SSC | Review first interim fee applications. | 0.10 | 725.00 | $72.50 |
| 05/13/14 | BJS | Review FR fee application | 0.10 | 775.00 | $77.50 |
| 05/13/14 | BJS | Various emails with Shirley S. Cho regarding professional fees | 0.10 | 775.00 | $77.50 |
| 06/13/14 | BJS | Review application to employ Schultz firm | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **3.90** | | **$1,625.50** |

**Employee Benefit/Pension-B220**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/14 | SSC | Analysis re KEIP. | 0.60 | 725.00 | $435.00 |
| 04/04/14 | SSC | Review D. Cica correspondence re KEIP ex parte. | 0.10 | 725.00 | $72.50 |
| 04/04/14 | SSC | Analysis re KEIP proposal. | 0.50 | 725.00 | $362.50 |
| 04/05/14 | BJS | Review KEIP | 0.30 | 775.00 | $232.50 |
| 04/07/14 | PJJ | Email S. Cho re KEIP precedent. | 0.10 | 295.00 | $29.50 |
| 04/07/14 | SSC | Telephone conference with Morris re KEIP information needed. | 0.20 | 725.00 | $145.00 |
| 04/07/14 | SSC | Telephone conference with B. Axelrod re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/07/14 | SSC | Telephone conference with S. Schwartz and B. Axelrod re KEIP. | 0.30 | 725.00 | $217.50 |
| 04/07/14 | BJS | Various emails with Shirley S. Cho regarding KEIP | 0.30 | 775.00 | $232.50 |
| 04/08/14 | SSC | Telephone conference with B. Sandler re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | SSC | Review and return S. Schwartz email re KEIP. | 0.10 | 725.00 | $72.50 |
| 04/08/14 | SSC | Review and analysis re KEIP ex parte motion and related KEIP pleadings. | 1.00 | 725.00 | $725.00 |
| 04/08/14 | SSC | Draft opposition to ex parte application re KEIP. | 1.00 | 725.00 | $725.00 |
| 04/08/14 | MBL | Review proposed KEIP (0.5); call with S. Cho regarding same (0.2). | 0.70 | 775.00 | $542.50 |
| 04/08/14 | BJS | Various emails with PSZJ re: KEIP | 0.30 | 775.00 | $232.50 |
| 04/09/14 | MBL | Review objections to OST regarding KEIP. | 0.10 | 775.00 | $77.50 |
| 04/09/14 | SSC | Review and revise request for production of documents re KEIP. | 0.50 | 725.00 | $362.50 |
| 04/09/14 | SSC | Review and revise opposition to KEIP ex parte. | 0.20 | 725.00 | $145.00 |
| 04/09/14 | SSC | Telephone conference with B. Axelrod re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/09/14 | SSC | Telephone conference with B. Sandler re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/09/14 | SSC | Review and analysis re KEIP reply on OST. | 0.10 | 725.00 | $72.50 |
| 04/09/14 | JHR | Review motion to seal KEIP list | 0.20 | 475.00 | $95.00 |
| 04/09/14 | JHR | Review motion to shorten time re: KEIP motion | 0.10 | 475.00 | $47.50 |
| 04/09/14 | JHR | Review KEIP pleadings | 0.80 | 475.00 | $380.00 |
| 04/09/14 | BJS | Various emails PSZJ re: KEIP objection | 0.40 | 775.00 | $310.00 |

**Invoice number  106540**          54697   00002                                            **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 04/09/14 | BJS | Various emails with SC re: KEIP | 0.30 | 775.00 | $232.50 |
| 04/10/14 | MBL | Call with S. Cho regarding KEIP issues. | 0.20 | 775.00 | $155.00 |
| 04/10/14 | MBL | Review KEIP motion and associated documents. | 0.70 | 775.00 | $542.50 |
| 04/10/14 | SSC | Review draft KEIP opposition. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Review order denying KEIP OST. | 0.10 | 725.00 | $72.50 |
| 04/10/14 | SSC | Telephone conference with B. Axelrod re KEIP. | 0.30 | 725.00 | $217.50 |
| 04/10/14 | SSC | Telephone conference with M. Bloom re KEIP. | 0.30 | 725.00 | $217.50 |
| 04/10/14 | SSC | Telephone conference with M. Bloom re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Review and revise KEIP. | 0.50 | 725.00 | $362.50 |
| 04/10/14 | SSC | Correspond with Committee re KEIP. | 0.30 | 725.00 | $217.50 |
| 04/10/14 | SSC | Correspond with B. Axelrod and S. Schwartz re KEIP order language. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Draft outline re KEIP OST reply. | 0.50 | 725.00 | $362.50 |
| 04/10/14 | SSC | Draft email response to S. Schwartz re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | JHR | Review UST objection to motion to shorten time re: KEIP motion | 0.10 | 475.00 | $47.50 |
| 04/10/14 | BJS | Reviewed objection to KEIP | 0.30 | 775.00 | $232.50 |
| 04/11/14 | SSC | Telephone conference with M. Bloom re KEIP. | 0.20 | 725.00 | $145.00 |
| 04/11/14 | SSC | Analysis re KEIP hearing. | 0.20 | 725.00 | $145.00 |
| 04/11/14 | SSC | Telephone conference with B. Axelrod re KEIP. | 0.30 | 725.00 | $217.50 |
| 04/11/14 | SSC | Telephone conference with B. Axelrod re KEIP. | 0.30 | 725.00 | $217.50 |
| 04/11/14 | SSC | Telephone conference with B. Sandler re KEIP and settlement. | 0.50 | 725.00 | $362.50 |
| 04/11/14 | BJS | Various emails with SC re KEIP | 0.30 | 775.00 | $232.50 |
| 04/12/14 | SSC | Telephone conference with B. Axelrod re KEIP settlement. | 0.20 | 725.00 | $145.00 |
| 04/12/14 | SSC | Correspond with B. Sandler re KEIP settlement. | 0.20 | 725.00 | $145.00 |
| 04/12/14 | BJS | Various emails with Shirley S. Cho regarding KEIP | 0.30 | 775.00 | $232.50 |
| 04/13/14 | SSC | Correspond with committee re KEIP settlement. | 0.50 | 725.00 | $362.50 |
| 04/13/14 | SSC | Analysis re KEIP settlement. | 0.30 | 725.00 | $217.50 |
| 04/13/14 | BJS | Various emails with Shirley S. Cho regarding KEIP | 0.40 | 775.00 | $310.00 |
| 04/14/14 | BJS | Various emails with counsel regarding KEIP | 0.10 | 775.00 | $77.50 |
| 04/14/14 | BJS | Review amended KEIP | 0.30 | 775.00 | $232.50 |
| 04/15/14 | JHR | Review amended KEIP motion and related pleadings | 0.80 | 475.00 | $380.00 |
| 04/16/14 | JHR | Review UST objection to KEIP motion | 0.30 | 475.00 | $142.50 |
| 04/21/14 | SSC | Review KEIP joinder. | 0.10 | 725.00 | $72.50 |
| 04/28/14 | SSC | Review amended KEIP motion. | 0.10 | 725.00 | $72.50 |
| 05/07/14 | JHR | Review former officers' motion for relief from stay to arbitrate claims | 0.30 | 475.00 | $142.50 |

|  | **Task Code Total** |  | **18.80** |  | **$13,187.00** |
|---|---|---|---|---|---|

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 03/04/14 | SSC | Review AEF stipulation. | 0.10 | 725.00 | $72.50 |
| 03/04/14 | SSC | Review and analysis re AEF motion. | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**      54697   00002                                                    **Page  17**

| 03/10/14 | BJS | Review motion to assume AEF agreement and various emails with counsel regarding same | 0.40 | 775.00 | $310.00 |
|----------|-----|-------------------------------------------------------------------------------------|------|--------|---------|
| 03/10/14 | JHR | Review AEF motion to compel assumption of settlement agreement | 0.30 | 475.00 | $142.50 |
| 03/10/14 | JHR | Review CBS response to AEF motion to compel assumption of settlement agreements | 0.30 | 475.00 | $142.50 |
| 03/10/14 | JHR | Review Cathay Bank opposition to AEF motion to compel | 0.20 | 475.00 | $95.00 |
| 03/12/14 | SSC | Telephone conference with D. Cica and M. Moore re AEF and other pending matters. | 0.70 | 725.00 | $507.50 |
| 03/12/14 | SSC | Review and analysis re AEF motion to compel assumption and oppositions. | 0.50 | 725.00 | $362.50 |
| 03/12/14 | SSC | Review and analysis re motion to assume settlement agreement with AEF and declaration. | 0.50 | 725.00 | $362.50 |
| 03/13/14 | SSC | Correspond with Waddell and Axelrod re AEF. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | BJS | Review CBS stipulation | 0.10 | 775.00 | $77.50 |
| 03/14/14 | BJS | Review AEF reply | 0.20 | 775.00 | $155.00 |
| 03/14/14 | PJJ | Draft limited objection to motion to assume AEF settlement agreement. | 0.50 | 295.00 | $147.50 |
| 03/14/14 | SSC | Telephone conference with B. Axelrod, D. Cica and R. Waddell re AEF. | 0.20 | 725.00 | $145.00 |
| 03/14/14 | SSC | Telephone conference with R. Waddell and CBS counsel re AEF. | 0.30 | 725.00 | $217.50 |
| 03/14/14 | SSC | Review and analysis re AEF summary. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | SSC | Telephone conference with R. Waddell re AEF. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | SSC | Correspond with D. Cica re AEF. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | PJJ | Draft summary of AEF pleadings. | 1.00 | 295.00 | $295.00 |
| 03/17/14 | BJS | Review CBS response | 0.20 | 775.00 | $155.00 |
| 03/17/14 | JHR | Review pleadings re: assumption of AEF settlement agreement | 0.60 | 475.00 | $285.00 |
| 03/18/14 | BJS | Review UST objection regarding Aurora Solar | 0.20 | 775.00 | $155.00 |
| 03/18/14 | BJS | Telephone conference with Shirley S. Cho regarding AEF | 0.20 | 775.00 | $155.00 |
| 03/18/14 | PJJ | Prepare hearing binder on AEF motion to compel, and motion to assume. | 0.70 | 295.00 | $206.50 |
| 03/18/14 | PJJ | Revise limited objection to motion to assume settlement agreement. | 0.40 | 295.00 | $118.00 |
| 03/18/14 | SSC | Review and analysis re AEF pleadings filed by AEF and CBS. | 0.30 | 725.00 | $217.50 |
| 03/18/14 | SSC | Analysis re AEF settlement. | 0.80 | 725.00 | $580.00 |
| 03/18/14 | SSC | Telephone conference with Sandler and Schwartz re settlement. | 0.30 | 725.00 | $217.50 |
| 03/18/14 | JHR | Review Cathay Bank opposition to motion to assume AEF agreement | 0.40 | 475.00 | $190.00 |
| 03/18/14 | PJJ | Update AEF motion summary. | 0.80 | 295.00 | $236.00 |
| 03/19/14 | PJJ | Update AEF motions hearing binder. | 0.50 | 295.00 | $147.50 |
| 03/19/14 | JHR | Review UST objection to assumption of AEF settlement agreements | 0.20 | 475.00 | $95.00 |
| 03/19/14 | JHR | Review AEF limited objection motion to assume | 0.20 | 475.00 | $95.00 |

**Invoice number  106540**      54697   00002                                **Page  18**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | settlement agreement | | | |
| 03/19/14 | JHR | Review CBS response re: motion to assume AEF settlement agreements | 0.10 | 475.00 | $47.50 |
| 03/19/14 | JHR | Review declaration of C. Frye re: AEF settlement agreement | 0.10 | 475.00 | $47.50 |
| 03/19/14 | JHR | Review Cathay Bank opposition to assume AEF settlement agreement | 0.40 | 475.00 | $190.00 |
| 03/20/14 | BJS | Review debtor's reply to Cathay objection regarding AEF | 0.10 | 775.00 | $77.50 |
| 03/20/14 | SSC | Attend AEF hearing. | 1.30 | 725.00 | $942.50 |
| 03/20/14 | SSC | Telephone conference with R. Waddell and B. Axelrod re status of AEF. | 0.20 | 725.00 | $145.00 |
| 03/20/14 | SSC | Meet and confer with R. Waddell re AEF. | 0.30 | 725.00 | $217.50 |
| 03/20/14 | SSC | Telephone conference with B. Sandler re settlement structure and AEF. | 0.20 | 725.00 | $145.00 |
| 03/20/14 | JHR | Review Debtor's reply to motion to assume AEF settlement agreement | 0.20 | 475.00 | $95.00 |
| 03/20/14 | JHR | Review Avi declaration in support of reply re: motion to assume AEF settlement agreement | 0.30 | 475.00 | $142.50 |
| 03/20/14 | JHR | Review Debtors' reply to Cathay Bank's opposition to motion to assume AEF settlement agreement | 0.30 | 475.00 | $142.50 |
| 03/20/14 | JHR | Review Debtors' reply to UST's objection to motion to assume AEF settlement agreement | 0.10 | 475.00 | $47.50 |
| 03/20/14 | JHR | Review Debtor's reply to CBS opposition to motion to assume AEF settlement agreement | 0.10 | 475.00 | $47.50 |
| 03/20/14 | JHR | Review Debtor's revised objection to AEF motion to compel assumption of settlement agreement | 0.20 | 475.00 | $95.00 |
| 03/20/14 | JHR | Review Debtor's revised motion to assume AEF settlement agreement | 0.30 | 475.00 | $142.50 |
| 04/24/14 | BJS | Review Salon Optim Settlement and discuss with Shirley S. Cho | 0.30 | 775.00 | $232.50 |
| 05/07/14 | PJJ | Prepare joinder to Debtor's motion to approve settlement with Martifer Solar USA, Chatsmouth and Solar Optimum. | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **16.30** | | **$9,064.50** |

**First Day**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/14 | JHR | Review summary of first day motions | 0.40 | 475.00 | $190.00 |
| | **Task Code Total** | | **0.40** | | **$190.00** |

**Fee/Employment Application**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/26/14 | BJS | Various emails with Shirley S. Cho regarding PSZJ supplemental disclosures | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **0.10** | | **$77.50** |

**Invoice number  106540**          54697   00002                                    **Page  19**

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 03/05/14 | PJJ | Research schedules and statements. | 0.50 | 295.00 | $147.50 |
| 04/11/14 | SSC | Review and analysis re Debtors' statement of financial affairs/SOFAs. | 1.00 | 725.00 | $725.00 |

**Task Code Total**                                                **1.50**                **$872.50**

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 02/28/14 | SSC | Telephone conference with R. Waddell and B. Sandler re background. | 0.30 | 725.00 | $217.50 |
| 02/28/14 | SSC | Telephone conference with R. Waddell and B. Sandler re background. | 0.20 | 725.00 | $145.00 |
| 02/28/14 | SSC | Correspond with B. Axelrod re call on needed cash collateral. | 0.10 | 725.00 | $72.50 |
| 03/01/14 | SSC | Telephone conference with B. Axelrod re case status and financing. | 0.70 | 725.00 | $507.50 |
| 03/01/14 | SSC | Correspond with B. Axelrod re confidentiality issues. | 0.20 | 725.00 | $145.00 |
| 03/01/14 | SSC | Correspond with D. Cica re perfection analysis. | 0.10 | 725.00 | $72.50 |
| 03/02/14 | PJJ | Draft stipulation to extend time to object to cash collateral and DIP motions. | 1.00 | 295.00 | $295.00 |
| 03/03/14 | PJJ | Revise stipulation to extend time to object to cash collateral and DIP motions. | 0.70 | 295.00 | $206.50 |
| 03/03/14 | PJJ | Draft objection to interim DIP and cash collateral orders. | 0.50 | 295.00 | $147.50 |
| 03/03/14 | SSC | Telephone conference with B. Sandler re cash collateral. | 0.10 | 725.00 | $72.50 |
| 03/03/14 | SSC | Review and revise cash collateral extension stipulation. | 0.30 | 725.00 | $217.50 |
| 03/03/14 | SSC | Telephone conference with R. Waddell and M. Fletcher re cash collateral. | 0.70 | 725.00 | $507.50 |
| 03/03/14 | SSC | Telephone conference with S. Schwartz re cash collateral and settlement negotiations. | 0.40 | 725.00 | $290.00 |
| 03/03/14 | SSC | Correspond with M. Rustia re cash collateral stipulation. | 0.10 | 725.00 | $72.50 |
| 03/03/14 | SSC | Review and analysis re cash collateral order. | 1.00 | 725.00 | $725.00 |
| 03/03/14 | SSC | Review and analysis re DIP order and credit agreement. | 1.90 | 725.00 | $1,377.50 |
| 03/03/14 | SSC | Telephone conference with B. Axelrod re cash collateral budget. | 0.10 | 725.00 | $72.50 |
| 03/03/14 | SSC | Correspond with Zirzow re revised cash collateral stipulation. | 0.10 | 725.00 | $72.50 |
| 03/03/14 | SSC | Correspond with S. Schwartz re DIP credit agreement issues. | 0.50 | 725.00 | $362.50 |
| 03/03/14 | SSC | Preliminary review of perfection analysis. | 0.30 | 725.00 | $217.50 |
| 03/03/14 | BJS | Telephone conference with Shirley S. Cho regarding cash collateral | 0.10 | 775.00 | $77.50 |
| 03/03/14 | BJS | Review memo regarding Cathay Bank | 0.10 | 775.00 | $77.50 |

**Invoice number  106540**      54697   00002                                    **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 03/04/14 | JHR | Research re: encumbering avoidance actions and elements of adequate protection | 3.30 | 475.00 | $1,567.50 |
| 03/04/14 | SSC | Review and return D. Cica voicemail re financing. | 0.10 | 725.00 | $72.50 |
| 03/04/14 | SSC | Telephone conference with S. Schwartz re DIP order. | 0.30 | 725.00 | $217.50 |
| 03/04/14 | SSC | Telephone conference with D. Cica re cash collateral hearing. | 0.60 | 725.00 | $435.00 |
| 03/04/14 | SSC | Review and analysis re Cathay Bank's opposition to cash collateral. | 1.00 | 725.00 | $725.00 |
| 03/04/14 | SSC | Draft cash collateral/DIP motion objection. | 3.50 | 725.00 | $2,537.50 |
| 03/04/14 | BJS | Various emails with Shirley S. Cho regarding cash collateral budget regarding committee | 0.20 | 775.00 | $155.00 |
| 03/04/14 | BJS | Review debtors objection to cash collateral | 0.30 | 775.00 | $232.50 |
| 03/04/14 | JHR | Research re: avoidance actions as adequate protection | 2.30 | 475.00 | $1,092.50 |
| 03/05/14 | JHR | Research case law re: professional carve outs | 1.20 | 475.00 | $570.00 |
| 03/05/14 | JHR | Revise objection to interim cash collateral order | 0.60 | 475.00 | $285.00 |
| 03/05/14 | JHR | Research case law re: encumbering avoidance actions | 0.60 | 475.00 | $285.00 |
| 03/05/14 | PJJ | Prepare DIP/Cash collateral documents for S. Cho. | 2.00 | 295.00 | $590.00 |
| 03/05/14 | PJJ | Draft stipulation to further extend deadline to object to DIP. | 0.40 | 295.00 | $118.00 |
| 03/05/14 | SSC | Correspond with S. Schwartz re DIP issues. | 0.20 | 725.00 | $145.00 |
| 03/05/14 | SSC | Telephone conference with S. Schwartz re DIP order objection. | 0.20 | 725.00 | $145.00 |
| 03/05/14 | SSC | Telephone conference with J. Rosell re cash collateral objection updates. | 0.10 | 725.00 | $72.50 |
| 03/05/14 | SSC | Telephone conference with S. Schwartz re DIP issues. | 0.40 | 725.00 | $290.00 |
| 03/05/14 | SSC | Telephone conference with B. Axelrod re DIP extension. | 0.20 | 725.00 | $145.00 |
| 03/05/14 | BJS | Various emails with Shirley S. Cho, S. Schwartz regarding committee carve out | 0.20 | 775.00 | $155.00 |
| 03/05/14 | BJS | Various emails with Shirley S. Cho regarding carve-out (.2); Review and revise draft correspondence to parent | 0.40 | 775.00 | $310.00 |
| 03/05/14 | JHR | Research unencumbered assets re: adequate protection issues | 2.90 | 475.00 | $1,377.50 |
| 03/05/14 | JHR | Revise cash collateral objection | 0.50 | 475.00 | $237.50 |
| 03/05/14 | JHR | Draft objection to DIP financing | 0.80 | 475.00 | $380.00 |
| 03/06/14 | PJJ | Update hearing binder re cash collateral and DIP financing. | 0.30 | 295.00 | $88.50 |
| 03/06/14 | SSC | Telephone conference with D. Cica re stipulation re DIP financing. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Correspond with R. Waddell and S. Schwartz re stipulation re DIP financing. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Revise stipulation re DIP financing. | 0.30 | 725.00 | $217.50 |
| 03/06/14 | SSC | Correspond with Committee re stipulation re DIP financing. | 0.10 | 725.00 | $72.50 |
| 03/06/14 | SSC | Telephone conference with S. Schwartz re DIP motion. | 0.10 | 725.00 | $72.50 |
| 03/06/14 | SSC | Telephone conference with D. Cica re DIP motion. | 0.30 | 725.00 | $217.50 |
| 03/06/14 | SSC | Telephone conference with D. Finnegan re DIP status. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Correspond with Committee re DIP financing. | 0.50 | 725.00 | $362.50 |

**Invoice number  106540**        54697   00002                                    **Page  21**

| 03/06/14 | SSC | Review and analysis re stipulation to extend hearing on DIP financing. | 0.30 | 725.00 | $217.50 |
|---|---|---|---|---|---|
| 03/06/14 | SSC | Telephone conference with D. Cica re stipulation to extend DIP financing hearing. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Draft limited DIP objection. | 1.50 | 725.00 | $1,087.50 |
| 03/06/14 | SSC | Correspond with B. Axelrod and S. Schwartz re cash collateral order. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Telephone conference with R. Waddell re potential extension and terms. | 0.40 | 725.00 | $290.00 |
| 03/06/14 | SSC | Telephone conference with B. Axelrod re potential extension and terms. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Draft email re potential extension of DIP hearing to R. Waddell, S. Schwartz, and B. Axelrod. | 0.40 | 725.00 | $290.00 |
| 03/06/14 | SSC | Telephone conference with B. Leavy and B. Axelrod re potential extension and terms. | 0.20 | 725.00 | $145.00 |
| 03/06/14 | SSC | Telephone conference with R. Waddell re potential extension and terms. | 0.10 | 725.00 | $72.50 |
| 03/06/14 | SSC | Telephone conference with B. Axelrod re potential extension and terms. | 0.10 | 725.00 | $72.50 |
| 03/06/14 | SSC | Review and revise stipulation re continuance. | 0.50 | 725.00 | $362.50 |
| 03/06/14 | SSC | Correspond with Committee re stipulation extension. | 0.50 | 725.00 | $362.50 |
| 03/06/14 | SSC | Review and analysis re bank additional adequate protection request. | 1.00 | 725.00 | $725.00 |
| 03/06/14 | BJS | Review draft objection to motion to shorten Ch 11 Trustee motion | 0.10 | 775.00 | $77.50 |
| 03/06/14 | BJS | Review debtors' opposition to motion to shorten | 0.10 | 775.00 | $77.50 |
| 03/06/14 | BJS | Review settlement proposal from Cathay | 0.20 | 775.00 | $155.00 |
| 03/06/14 | BJS | Various emails with counsel regarding settlement | 0.30 | 775.00 | $232.50 |
| 03/06/14 | BJS | Various emails with Shirley S. Cho regarding liens, perfection issues | 0.20 | 775.00 | $155.00 |
| 03/06/14 | BJS | Review Wong Declaration, debtors reply to DIP litigation | 0.40 | 775.00 | $310.00 |
| 03/06/14 | JHR | Review amended interim order re: cash collateral | 0.30 | 475.00 | $142.50 |
| 03/06/14 | JHR | Review interim order re: second DIP financing motion | 0.20 | 475.00 | $95.00 |
| 03/07/14 | HCK | Review memos/documents from S. Cho re Cathay Bank lien issue and discuss with M. Litvak. | 0.60 | 875.00 | $525.00 |
| 03/07/14 | SSC | Review correspondence from committee re DIP stipulation and correspond with parties re same. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | SSC | Correspond with M. Bloom re DIP stipulation. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | SSC | Correspond with B. Lindsey re DIP stipulation. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | SSC | Telephone conference with M. Moore re DIP stipulation. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | SSC | Review DIP hearing transcript. | 0.80 | 725.00 | $580.00 |
| 03/07/14 | SSC | Review two motions to strike re DIP hearing. | 0.10 | 725.00 | $72.50 |
| 03/07/14 | SSC | Review reply to DIP. | 1.00 | 725.00 | $725.00 |
| 03/07/14 | SSC | Telephone conference with M. Rustia re status of DIP hearing. | 0.20 | 725.00 | $145.00 |
| 03/07/14 | SSC | Review correspondence from M. Moore re DIP stipulation. | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**      54697   00002                                **Page  22**

| 03/07/14 | BJS | Various emails with counsel regarding settlement | 0.30 | 775.00 | $232.50 |
| 03/08/14 | MBL | Review lender complaint and related filings; emails with team and confer with S. Cho re same. | 1.00 | 775.00 | $775.00 |
| 03/08/14 | SSC | Review and analysis re declarations in support of DIP reply. | 0.50 | 725.00 | $362.50 |
| 03/08/14 | SSC | Meet and confer with M. Litvak re perfection analysis. | 0.20 | 725.00 | $145.00 |
| 03/09/14 | MBL | Coordinate lien perfection analysis. | 0.30 | 775.00 | $232.50 |
| 03/10/14 | HCK | Review/analyze Cathay Bank/AEF documents re security interest issues. | 1.60 | 875.00 | $1,400.00 |
| 03/10/14 | HCK | Telephone call with S. Cho re Cathay Bank/AEF documents. | 0.10 | 875.00 | $87.50 |
| 03/10/14 | JHR | Review motion to pay subcontractors | 0.30 | 475.00 | $142.50 |
| 03/11/14 | KLS | Create chart of UCC filings for M. Litvak. | 0.30 | 235.00 | $70.50 |
| 03/11/14 | KLS | Review docket for M. Litvak re various pleadings. | 0.40 | 235.00 | $94.00 |
| 03/11/14 | HCK | Further analyze Cathay Bank/AEF security interest issues and confer with M. Litvak, review Debtor's final reply and Committee limited objection. | 0.80 | 875.00 | $700.00 |
| 03/11/14 | HCK | Review additional materials re Cathay Bank/AEF/Solar Studies collateral assignment. | 0.70 | 875.00 | $612.50 |
| 03/11/14 | HCK | Review additional materials from M. Litvak re Cathay Bank lien and memos to/from S. Cho re same and discuss with M. Litvak. | 1.30 | 875.00 | $1,137.50 |
| 03/11/14 | HCK | Review M. Litvak lien challenge analysis and memos to/from S. Cho re same and review Debtor lien analysis. | 0.80 | 875.00 | $700.00 |
| 03/11/14 | MBL | Conduct perfection analysis and draft email with findings. | 3.00 | 775.00 | $2,325.00 |
| 03/11/14 | SSC | Meet and confer with R. Waddel re cash collateral. | 0.30 | 725.00 | $217.50 |
| 03/11/14 | SSC | Review and analysis re Cathay settlement proposal. | 0.20 | 725.00 | $145.00 |
| 03/11/14 | SSC | Telephone conference with B. Sandler re settlement status. | 0.10 | 725.00 | $72.50 |
| 03/11/14 | BJS | Various emails with Shirley S. Cho regarding cash collateral | 0.10 | 775.00 | $77.50 |
| 03/11/14 | BJS | Review Perfection memo | 0.40 | 775.00 | $310.00 |
| 03/12/14 | HCK | Memos to/from S. Cho re Cathay Bank issues and discuss issues with M. Litvak. | 0.40 | 875.00 | $350.00 |
| 03/12/14 | HCK | Analyze AEF SAMR re lien. | 0.70 | 875.00 | $612.50 |
| 03/12/14 | HCK | Memos to/from S. Cho/M. Litvak re Cathay Bank lien analysis and follow-up re background documents. | 0.60 | 875.00 | $525.00 |
| 03/12/14 | MBL | Respond to email from S. Cho re challenge issues. | 0.20 | 775.00 | $155.00 |
| 03/12/14 | SSC | Review cash collateral continuance stipulation. | 0.10 | 725.00 | $72.50 |
| 03/12/14 | SSC | Telephone conference with B. Sandler re DIP budget. | 0.20 | 725.00 | $145.00 |
| 03/12/14 | SSC | Review and analysis re lien perfection analysis. | 0.30 | 725.00 | $217.50 |
| 03/12/14 | BJS | Telephone conference with Shirley S. Cho regarding cash collateral budget | 0.20 | 775.00 | $155.00 |
| 03/13/14 | HCK | Further review/analyze Cathay Bank cash collateral objections and AEF transaction. | 0.60 | 875.00 | $525.00 |
| 03/13/14 | SSC | Telephone conference with S. Schwartz re DIP. | 0.50 | 725.00 | $362.50 |
| 03/14/14 | HCK | Further review/analyze Cathay Bank/AEF documents. | 0.60 | 875.00 | $525.00 |

**Invoice number  106540**      54697   00002                                                     **Page  23**

| 03/15/14 | SSC | Preliminary review of secured lender settlement offer and correspond with R. Waddell re same. | 0.50 | 725.00 | $362.50 |
| 03/16/14 | SSC | Review and analysis re secured lender settlement offer. | 3.20 | 725.00 | $2,320.00 |
| 03/16/14 | SSC | Correspond with R. Waddell re secured lender settlement. | 0.10 | 725.00 | $72.50 |
| 03/17/14 | BJS | Various emails with Shirley S. Cho regarding settlement proceedings | 0.40 | 775.00 | $310.00 |
| 03/17/14 | BJS | Telephone conference with Shirley S. Cho regarding settlement | 0.30 | 775.00 | $232.50 |
| 03/18/14 | PJJ | Draft stipulation to continue final cash collateral hearing. | 1.30 | 295.00 | $383.50 |
| 03/18/14 | SSC | Review and revise DIP continuance stipulation. | 0.20 | 725.00 | $145.00 |
| 03/18/14 | SSC | Review and revise stipulation re continuance of cash collateral hearing. | 0.30 | 725.00 | $217.50 |
| 03/18/14 | BJS | Various conference with Shirley S. Cho regarding settlement | 0.40 | 775.00 | $310.00 |
| 03/18/14 | BJS | Various conferences with Shirley S. Cho regarding cash collateral, DIP | 0.50 | 775.00 | $387.50 |
| 03/18/14 | BJS | Telephone conference with John A. Morris, Shirley S. Cho regarding DIP | 0.30 | 775.00 | $232.50 |
| 03/19/14 | BJS | Telephone conference with Shirley S. Cho regarding settlement | 0.20 | 775.00 | $155.00 |
| 03/19/14 | BJS | Various emails with Shirley S. Cho regarding settlement | 0.20 | 775.00 | $155.00 |
| 03/21/14 | JHR | Research DIP documents for J. Morris re: financial statements | 0.30 | 475.00 | $142.50 |
| 03/21/14 | JHR | Review stipulation re: DIP financing motion | 0.10 | 475.00 | $47.50 |
| 03/24/14 | HCK | Review/analyze S. Cho memo re Cathay Bank and rebate reassignment agreement and memos to/from S. Cho re same. | 1.30 | 875.00 | $1,137.50 |
| 03/24/14 | BJS | Various emails with Henry C. Kevane, Shirley S. Cho regarding lien issues | 0.30 | 775.00 | $232.50 |
| 03/25/14 | BJS | Various emails with Parent regarding settlement | 0.30 | 775.00 | $232.50 |
| 03/25/14 | BJS | Telephone conference with Shirley S. Cho regarding settlement | 0.50 | 775.00 | $387.50 |
| 03/26/14 | BJS | Review motion to convert regarding Cathay | 0.40 | 775.00 | $310.00 |
| 03/26/14 | BJS | Various emails with counsel regarding settlement | 0.30 | 775.00 | $232.50 |
| 03/26/14 | BJS | Various emails with Shirley S. Cho, John A. Morris regarding DIP litigation | 0.40 | 775.00 | $310.00 |
| 03/27/14 | SSC | Review updated budget. | 0.20 | 725.00 | $145.00 |
| 03/27/14 | BJS | Review revised DIP budget, CF projections | 0.20 | 775.00 | $155.00 |
| 03/27/14 | BJS | Telephone conference with Shirley S. Cho regarding preferences/settlement | 0.10 | 775.00 | $77.50 |
| 03/27/14 | BJS | Various emails with Shirley S. Cho regarding settlement | 0.20 | 775.00 | $155.00 |
| 03/28/14 | HCK | Review SAMR re transfer of CBS contract rights. | 0.60 | 875.00 | $525.00 |
| 03/28/14 | BJS | Telephone conference with Shirley S. Cho regarding settlement | 0.50 | 775.00 | $387.50 |
| 03/28/14 | BJS | Various emails with counsel regarding settlement | 0.40 | 775.00 | $310.00 |

**Invoice number  106540**      54697   00002                                    **Page  24**

| | | | | | |
|---|---|---|---|---|---|
| 03/31/14 | BJS | Various emails with Shirley S. Cho regarding settlement | 0.10 | 775.00 | $77.50 |
| 03/31/14 | BJS | Various emails with counsel regarding stipulation, DIP, Trustee motions | 0.40 | 775.00 | $310.00 |
| 04/02/14 | SSC | Attention to discovery status and DIP response. | 0.10 | 725.00 | $72.50 |
| 04/02/14 | PJJ | Draft stipulation further extending time to object to Second DIP Financing Motion. | 0.90 | 295.00 | $265.50 |
| 04/02/14 | BJS | Various emails with M. Covington regarding case issues | 0.10 | 775.00 | $77.50 |
| 04/04/14 | MBL | Calls with S. Cho regarding financing issues. | 0.40 | 775.00 | $310.00 |
| 04/04/14 | SSC | Review and revise cash collateral continuance stipulation. | 0.40 | 725.00 | $290.00 |
| 04/04/14 | BJS | Telephone conference with Shirley S. Cho regarding Parent/settlement | 0.30 | 775.00 | $232.50 |
| 04/04/14 | BJS | Telephone conference with Shirley S. Cho regarding budget, discovery | 0.30 | 775.00 | $232.50 |
| 04/05/14 | BJS | Various emails with Shirley S. Cho regarding DIP | 0.30 | 775.00 | $232.50 |
| 04/07/14 | PJJ | Review docket re 2nd interim DIP financing order; email same to S. Cho. | 0.10 | 295.00 | $29.50 |
| 04/07/14 | SSC | Review and revise global stipulation re cash collateral. | 0.50 | 725.00 | $362.50 |
| 04/07/14 | SSC | Review comments to global stipulation from parent and US Bank. | 0.20 | 725.00 | $145.00 |
| 04/07/14 | SSC | Correspond with Cica re global stipulation. | 0.10 | 725.00 | $72.50 |
| 04/07/14 | BJS | Various emails with John A. Morris, Shirley S. Cho regarding DIP | 0.30 | 775.00 | $232.50 |
| 04/08/14 | MBL | Call with S. Cho regarding tax rebate issues. | 0.20 | 775.00 | $155.00 |
| 04/08/14 | SSC | Correspond with Cathay Bank re stipulation. | 0.10 | 725.00 | $72.50 |
| 04/08/14 | SSC | Review and revise DIP stipulation. | 0.50 | 725.00 | $362.50 |
| 04/08/14 | BJS | Various emails with counsel re DIP | 0.30 | 775.00 | $232.50 |
| 04/08/14 | BJS | Reviewed Final KEIP and CC Projections | 0.40 | 775.00 | $310.00 |
| 04/09/14 | MBL | Emails with S. Cho regarding subrogation issues. | 0.10 | 775.00 | $77.50 |
| 04/09/14 | PJJ | Update DIP/Cash Collateral/Trustee Motion hearing binder. | 1.00 | 295.00 | $295.00 |
| 04/09/14 | SSC | Review further revised global stipulation and correspondence with D. Cica, S. Schwartz, and R. Waddell re same. | 1.00 | 725.00 | $725.00 |
| 04/09/14 | SSC | Telephone conference with D. Cica re global stipulation change. | 0.10 | 725.00 | $72.50 |
| 04/09/14 | SSC | Telephone conference with R. Waddell re global stipulation change. | 0.10 | 725.00 | $72.50 |
| 04/09/14 | SSC | Review and respond to D. Cica request for call on global stipulation. | 0.10 | 725.00 | $72.50 |
| 04/09/14 | SSC | Telephone conference with parties re global stipulation re continuance. | 0.80 | 725.00 | $580.00 |
| 04/09/14 | SSC | Telephone conference with S. Schwartz re global stipulation re continuance. | 0.20 | 725.00 | $145.00 |
| 04/09/14 | SSC | Telephone conference with D. Cica re global stipulation continuance. | 0.10 | 725.00 | $72.50 |
| 04/09/14 | SSC | Telephone conference with R. Waddell re global | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**      54697   00002                           **Page  25**

|  |  | stipulation continuance. |  |  |  |
|---|---|---|---|---|---|
| 04/09/14 | BJS | Various emails with Counsel re DIP | 0.30 | 775.00 | $232.50 |
| 04/09/14 | JHR | Review revised cash collateral budget | 0.10 | 475.00 | $47.50 |
| 04/10/14 | PJJ | Update Cash Collateral/DIP/Trustee Motion hearing binder. | 1.50 | 295.00 | $442.50 |
| 04/10/14 | SSC | Review and analysis re global stipulation. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Telephone conference with R. Waddell re amended global stipulation. | 0.10 | 725.00 | $72.50 |
| 04/10/14 | SSC | Review and analysis re amended and restated stipulation. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Telephone conference with R. Waddell re status of continuance stipulation. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Review final global settlement term sheet. | 0.30 | 725.00 | $217.50 |
| 04/10/14 | SSC | Telephone conference with R. Waddell re global settlement term sheet status. | 0.30 | 725.00 | $217.50 |
| 04/11/14 | SSC | Review and analysis re revised budget. | 0.20 | 725.00 | $145.00 |
| 04/11/14 | SSC | Review and analysis re revised budget. | 0.50 | 725.00 | $362.50 |
| 04/11/14 | SSC | Review notice of receipt of parent payment and withdrawal of objection. | 0.10 | 725.00 | $72.50 |
| 04/11/14 | SSC | Correspond with R. Waddell re amended global settlement stipulation. | 0.10 | 725.00 | $72.50 |
| 04/12/14 | BJS | Various emails with PSZJ regarding DIP | 0.10 | 775.00 | $77.50 |
| 04/14/14 | JHR | Research Martifer Solar loan documents re: parent contributions | 1.60 | 475.00 | $760.00 |
| 04/17/14 | BJS | Reviewed CC Order | 0.20 | 775.00 | $155.00 |
| 04/21/14 | BJS | Various emails with Cathay/Debtor regarding adequate protection | 0.20 | 775.00 | $155.00 |
| 05/05/14 | SSC | Correspond with Fox Rothschild re status of May 12 hearing and DIP order. | 0.10 | 725.00 | $72.50 |
| 05/05/14 | SSC | Telephone conference with B. Axelrod re DIP hearing status. | 0.20 | 725.00 | $145.00 |
| 05/06/14 | SSC | Telephone conference with B. Axelrod re DIP hearing. | 0.10 | 725.00 | $72.50 |
| 05/06/14 | SSC | Telephone conference with J. Davis re budget. | 0.10 | 725.00 | $72.50 |
| 05/06/14 | SSC | Telephone conference with S. Schwartz re DIP financing. | 0.20 | 725.00 | $145.00 |
| 05/06/14 | SSC | Telephone conference with S. Schwartz re status of DIP. | 0.30 | 725.00 | $217.50 |
| 05/06/14 | SSC | Telephone conference with B. Axelrod re status of DIP financing. | 0.30 | 725.00 | $217.50 |
| 05/06/14 | SSC | Correspond with B. Sandler re status of DIP financing. | 0.10 | 725.00 | $72.50 |
| 05/06/14 | BJS | Telephone call with Shirley S. Cho regarding DIP; Various emails with Counsel regarding sale. | 0.40 | 775.00 | $310.00 |
| 05/07/14 | SSC | Telephone conference with B. Axelrod re status of financing. | 0.20 | 725.00 | $145.00 |
| 05/07/14 | SSC | Draft response to Cathay Bank re global settlement. | 0.50 | 725.00 | $362.50 |
| 05/07/14 | BJS | Various emails with S. Schwartz regarding DIP. | 0.30 | 775.00 | $232.50 |
| 05/07/14 | BJS | Telephone call with Shirley S. Cho regarding DIP. | 0.20 | 775.00 | $155.00 |
| 05/07/14 | BJS | Telephone call with S. Schwartz regarding settlement. | 0.20 | 775.00 | $155.00 |
| 05/08/14 | SSC | Review and revise cash collateral order. | 1.00 | 725.00 | $725.00 |

**Invoice number  106540**      54697   00002                                              **Page  26**

| 05/08/14 | SSC | Telephone conference with R. Waddell re cash collateral order. | 0.30 | 725.00 | $217.50 |
|---|---|---|---|---|---|
| 05/08/14 | SSC | Correspond with R. Waddell re cash collateral order language. | 0.20 | 725.00 | $145.00 |
| 05/08/14 | SSC | Analysis re cash collateral order and draft revised language. | 1.20 | 725.00 | $870.00 |
| 05/08/14 | SSC | Telephone conference with S. Schwartz re DIP financing. | 0.40 | 725.00 | $290.00 |
| 05/08/14 | SSC | Telephone conference with B. Sandler re DIP financing. | 0.20 | 725.00 | $145.00 |
| 05/08/14 | SSC | Telephone conference with B. Sandler re DIP financing. | 0.10 | 725.00 | $72.50 |
| 05/08/14 | SSC | Telephone conference with B. Axelrod re DIP financing. | 0.10 | 725.00 | $72.50 |
| 05/08/14 | SSC | Telephone conference with J. Doran re DIP financing. | 0.20 | 725.00 | $145.00 |
| 05/08/14 | SSC | Review and revise DIP order and credit agreement. | 0.90 | 725.00 | $652.50 |
| 05/09/14 | SSC | Telephone conference with D. Cica re DIP financing issues. | 0.30 | 725.00 | $217.50 |
| 05/09/14 | SSC | Telephone conference with B. Axelrod re continuance. | 0.30 | 725.00 | $217.50 |
| 05/09/14 | SSC | Correspond with M. Zirzow re continuance. | 0.10 | 725.00 | $72.50 |
| 05/09/14 | SSC | Correspond with D. Cica re continuance. | 0.20 | 725.00 | $145.00 |
| 05/09/14 | SSC | Telephone conference with C. Shurtliff re continuance and telephonic appearance needed. | 0.10 | 725.00 | $72.50 |
| 05/09/14 | SSC | Review and analysis re continuance stipulation re DIP hearing and correspond with M. Moore re same. | 0.20 | 725.00 | $145.00 |
| 05/12/14 | SSC | Review DIP stipulation re continuance. | 0.10 | 725.00 | $72.50 |
| 05/13/14 | SSC | Telephone conference with Axelrod, Cica re financing status. | 0.50 | 725.00 | $362.50 |
| 05/14/14 | SSC | Telephone conference with B. Sandler re status. | 0.10 | 725.00 | $72.50 |
| 05/14/14 | BJS | Telephone conference with Shirley S. Cho regarding debtor/Parent dispute | 0.30 | 775.00 | $232.50 |
| 05/16/14 | MBL | Call with S. Cho regarding final DIP hearing. | 0.30 | 775.00 | $232.50 |
| 05/16/14 | SSC | Telephone conference with D. Cica re funding issues. | 0.50 | 725.00 | $362.50 |
| 05/16/14 | SSC | Meet and confer with B. Axelrod re funding issues. | 0.20 | 725.00 | $145.00 |
| 05/18/14 | SSC | Correspond with D. Cica re DIP order. | 0.10 | 725.00 | $72.50 |
| 05/19/14 | SSC | Telephone conference with B. Axelrod re DIP status. | 0.20 | 725.00 | $145.00 |
| 05/19/14 | SSC | Telephone conference with D. Cica re DIP status. | 0.30 | 725.00 | $217.50 |
| 05/19/14 | SSC | Telephone conference with M. Litvak re DIP status. | 0.30 | 725.00 | $217.50 |
| 05/19/14 | SSC | Review and revise DIP objection. | 1.80 | 725.00 | $1,305.00 |
| 05/19/14 | SSC | Telephone conference with S. Schwartz re DIP status. | 0.30 | 725.00 | $217.50 |
| 05/19/14 | SSC | Telephone conference with B. Sandler re DIP status. | 0.30 | 725.00 | $217.50 |
| 05/19/14 | SSC | Telephone conference with R. Waddell re DIP status. | 0.30 | 725.00 | $217.50 |
| 05/19/14 | SSC | Telephone conference with M. Zirzow re DIP status. | 0.20 | 725.00 | $145.00 |
| 05/19/14 | SSC | Review and revise ROR. | 0.50 | 725.00 | $362.50 |
| 05/19/14 | SSC | Review and analysis re DIP stipulation. | 0.50 | 725.00 | $362.50 |
| 05/19/14 | SSC | Telephone conference with B. Axelrod re DIP dispute. | 0.50 | 725.00 | $362.50 |
| 05/19/14 | SSC | Correspond with Committee re DIP status. | 0.20 | 725.00 | $145.00 |
| 05/19/14 | BJS | Telephone conference with Shirley S. Cho regarding | 0.30 | 775.00 | $232.50 |

**Invoice number  106540**       54697   00002                                    **Page  27**

|          |     | Parent Deal, Motion to enforce settlement |      |        |          |
|----------|-----|-------------------------------------------|------|--------|----------|
| 05/19/14 | BJS | Review DIP objection | 0.40 | 775.00 | $310.00 |
| 05/19/14 | BJS | Various emails with counsel regarding DIP | 0.30 | 775.00 | $232.50 |
| 05/19/14 | SSC | Draft DIP objection. | 1.00 | 725.00 | $725.00 |
| 05/20/14 | MBL | Review BJS comments to DIP reservation of rights (.1); miscellaneous case emails (.3). | 0.20 | 775.00 | $155.00 |
| 05/20/14 | MBL | Call with S. Cho regarding financing issues. | 0.20 | 775.00 | $155.00 |
| 05/20/14 | SSC | Telephone conference with S. Schwartz and R. Waddell re DIP. | 0.30 | 725.00 | $217.50 |
| 05/20/14 | SSC | Telephone conference with B. Sandler re DIP stipulation. | 0.20 | 725.00 | $145.00 |
| 05/20/14 | SSC | Further telephone conference with B. Sandler re DIP stipulation. | 0.20 | 725.00 | $145.00 |
| 05/20/14 | SSC | Telephone conference with Litvak re DIP stipulation. | 0.20 | 725.00 | $145.00 |
| 05/20/14 | SSC | Telephone conference with Schwartz and Axelrod re DIP stipulation. | 0.20 | 725.00 | $145.00 |
| 05/20/14 | SSC | Review and analysis re DIP stipulation. | 1.00 | 725.00 | $725.00 |
| 05/20/14 | SSC | Telephone conference with S. Schwartz re DIP stipulation. | 0.50 | 725.00 | $362.50 |
| 05/20/14 | SSC | Review and analysis re budget and correspond with Tucker re same. | 0.50 | 725.00 | $362.50 |
| 05/20/14 | SSC | Review and analysis re DIP stipulation comments from Cica, Schwartz, Waddell. | 0.50 | 725.00 | $362.50 |
| 05/20/14 | SSC | Review and revise DIP stipulation language and correspond with S. Schwartz, D. Cica re same. | 1.30 | 725.00 | $942.50 |
| 05/20/14 | SSC | Review and revise cash collateral stipulation from R. Waddell and correspond with counsel re same. | 0.70 | 725.00 | $507.50 |
| 05/20/14 | SSC | Review and revise further revised cash collateral stipulation and correspond with D. Cica re same. | 0.50 | 725.00 | $362.50 |
| 05/20/14 | BJS | Review and revise DIP objection | 0.40 | 775.00 | $310.00 |
| 05/20/14 | BJS | Various emails with counsel and various conferences with Shirley S. Cho regarding final cash collateral stipulation | 1.00 | 775.00 | $775.00 |
| 05/21/14 | SSC | Review and revise DIP order. | 0.20 | 725.00 | $145.00 |
| 05/21/14 | SSC | Correspond with M. Tucker and D. Cica re cash collateral. | 0.10 | 725.00 | $72.50 |
| 05/21/14 | SSC | Review and analysis re revised cash collateral stipulation. | 0.20 | 725.00 | $145.00 |
| 05/21/14 | SSC | Review and analysis re revised DIP stipulation. | 0.20 | 725.00 | $145.00 |
| 05/21/14 | SSC | Telephone conference with S. Schwartz re DIP stipulation. | 0.10 | 725.00 | $72.50 |
| 05/21/14 | SSC | Telephone conference with R. Waddell re DIP stipulation. | 0.10 | 725.00 | $72.50 |
| 05/21/14 | SSC | Review multiple emails with Cica, Schwartz, Waddell re cash collateral stipulation. | 0.30 | 725.00 | $217.50 |
| 05/21/14 | BJS | Various emails with counsel regarding DIP | 0.50 | 775.00 | $387.50 |
| 05/21/14 | BJS | Various emails with committee regarding DIP settlement | 0.10 | 775.00 | $77.50 |
| 05/22/14 | SSC | Telephone conference with M. Zirzow re cash | 0.90 | 725.00 | $652.50 |

**Invoice number  106540**       54697   00002                              **Page  28**

|          |     | collateral.                                                                 |        |        |            |
|----------|-----|-----------------------------------------------------------------------------|--------|--------|------------|
| 05/22/14 | SSC | Review and analysis re cash collateral order.                               | 0.10   | 725.00 | $72.50     |
| 05/22/14 | SSC | Correspond with Zirzow re forms of final financing and cash collateral order.| 0.10  | 725.00 | $72.50     |
| 05/22/14 | SSC | Review and revise DIP order.                                                | 0.20   | 725.00 | $145.00    |
| 05/27/14 | SSC | Telephone conference with R. Waddell re cash collateral and related.        | 0.40   | 725.00 | $290.00    |
| 05/27/14 | BJS | Telephone call with Shirley S. Cho regarding DIP.                           | 0.20   | 775.00 | $155.00    |
| 06/12/14 | SSC | Telephone conference with B. Axelrod re financing.                          | 0.20   | 725.00 | $145.00    |
| 06/17/14 | SSC | Review notice of default from parent.                                       | 0.10   | 725.00 | $72.50     |
| 06/17/14 | SSC | Correspond with Committee re notice of default.                             | 0.10   | 725.00 | $72.50     |
| 06/18/14 | SSC | Review D. Cica letter to B. Lyndsay re default notice.                      | 0.10   | 725.00 | $72.50     |
| 06/18/14 | BJS | Telephone conference with Shirley S. Cho regarding Parent's Notice of Default| 0.10  | 775.00 | $77.50     |
| 06/18/14 | BJS | Review revised Cathay settlement agreement                                  | 0.20   | 775.00 | $155.00    |
| 06/19/14 | SSC | Review Debtor response to notice of default.                                | 0.10   | 725.00 | $72.50     |
| 06/19/14 | SSC | Correspond with Committee re notice of default.                             | 0.10   | 725.00 | $72.50     |
| 06/30/14 | BJS | Various emails with counsel regarding Cathay settlement                     | 0.20   | 775.00 | $155.00    |
|          |     | **Task Code Total**                                                         | **122.80** |    | **$83,536.00** |

**General Creditors Comm. [B150]**

| 02/28/14 | SSC | Telephone conference with Committee re governance and plan of action.       | 0.30   | 725.00 | $217.50    |
|----------|-----|-----------------------------------------------------------------------------|--------|--------|------------|
| 02/28/14 | SSC | Review and revise bylaws.                                                   | 0.10   | 725.00 | $72.50     |
| 02/28/14 | SSC | Review and revise notice of appearance.                                     | 0.10   | 725.00 | $72.50     |
| 02/28/14 | SSC | Draft correspondence to committee re update.                                | 0.20   | 725.00 | $145.00    |
| 03/02/14 | PJJ | Draft committee confidentiality agreement.                                  | 0.20   | 295.00 | $59.00     |
| 03/02/14 | PJJ | Summarize pending motions.                                                  | 1.00   | 295.00 | $295.00    |
| 03/03/14 | BJS | Various emails with committee regarding bylaws                              | 0.20   | 775.00 | $155.00    |
| 03/03/14 | SSC | Correspond with Committee re housekeeping items.                            | 0.20   | 725.00 | $145.00    |
| 03/04/14 | PJJ | Draft committee information access protocol motion.                         | 1.50   | 295.00 | $442.50    |
| 03/04/14 | SSC | Correspond with Committee re meeting items.                                 | 0.50   | 725.00 | $362.50    |
| 03/05/14 | SSC | Prepare for and telephone conference with Committee re case update.         | 0.80   | 725.00 | $580.00    |
| 03/05/14 | SSC | Draft email to Committee re status.                                         | 0.70   | 725.00 | $507.50    |
| 03/09/14 | SSC | Correspond with A. Khanjian re confidential information.                    | 0.10   | 725.00 | $72.50     |
| 03/10/14 | PJJ | Update recently filed motions summary.                                      | 2.50   | 295.00 | $737.50    |
| 03/10/14 | SSC | Draft email to committee re case status.                                    | 0.70   | 725.00 | $507.50    |
| 03/11/14 | SSC | Review committee update.                                                    | 0.10   | 725.00 | $72.50     |
| 03/11/14 | JHR | Revise summary of pending motions for Committee                             | 1.30   | 475.00 | $617.50    |
| 03/12/14 | SSC | Correspond with Committee re various items.                                 | 0.30   | 725.00 | $217.50    |
| 03/12/14 | SSC | Attend Committee call re various.                                           | 0.70   | 725.00 | $507.50    |
| 03/13/14 | PJJ | Prepare Notice of Hearing and Committee Information                         | 0.60   | 295.00 | $177.00    |

**Invoice number  106540**        54697   00002                                          **Page  29**

| | | | | | |
|---|---|---|---|---|---|
| | | Access Protocol Motion for service and filing. | | | |
| 03/13/14 | PJJ | Revise committee confidentiality motion. | 0.40 | 295.00 | $118.00 |
| 03/13/14 | PJJ | Prepare certificate of service for committee confidentiality motion. | 0.30 | 295.00 | $88.50 |
| 03/13/14 | SSC | Review and revise committee confidential information protocol motion. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | PJJ | Draft motion summary updates. | 0.80 | 295.00 | $236.00 |
| 03/17/14 | SSC | Correspond with Committee re confidential materials. | 0.30 | 725.00 | $217.50 |
| 03/17/14 | SSC | Draft email to Committee re settlement. | 0.50 | 725.00 | $362.50 |
| 03/18/14 | BJS | Various emails with committee regarding FTI, AEF, Kravitz, Carlyon | 0.30 | 775.00 | $232.50 |
| 03/18/14 | PJJ | Update recently filed motions summary. | 0.50 | 295.00 | $147.50 |
| 03/18/14 | BJS | Various emails with Committee regarding Carlyon, AEF | 0.30 | 775.00 | $232.50 |
| 03/19/14 | SSC | Correspond with Committee re call. | 0.10 | 725.00 | $72.50 |
| 03/21/14 | SSC | Email to Committee re update from hearing. | 0.30 | 725.00 | $217.50 |
| 03/21/14 | JHR | Revise summary of motions for Committee | 0.30 | 475.00 | $142.50 |
| 03/25/14 | PJJ | Revise motion summary. | 0.10 | 295.00 | $29.50 |
| 03/25/14 | SSC | Committee call. | 0.50 | 725.00 | $362.50 |
| 03/25/14 | SSC | Telephone conference with D. Finnegan re status. | 0.20 | 725.00 | $145.00 |
| 03/31/14 | SSC | Correspond with committee re joinder to subcontractor motion. | 0.10 | 725.00 | $72.50 |
| 04/01/14 | SSC | Telephone conference with B. Sandler re committee call. | 0.20 | 725.00 | $145.00 |
| 04/01/14 | SSC | Telephone conference with committee. | 0.50 | 725.00 | $362.50 |
| 04/03/14 | SSC | Telephone conference with Sandler re committee call. | 0.10 | 725.00 | $72.50 |
| 04/03/14 | SSC | Committee call. | 1.50 | 725.00 | $1,087.50 |
| 04/08/14 | SSC | Committee call re settlement structure and analysis re settlement. | 1.40 | 725.00 | $1,015.00 |
| 04/08/14 | SSC | Telephone conference with B. Sandler re Committee call. | 0.10 | 725.00 | $72.50 |
| 04/08/14 | SSC | Draft email to Committee re settlement proposal. | 0.30 | 725.00 | $217.50 |
| 04/09/14 | SSC | Correspond with Committee re settlement. | 0.20 | 725.00 | $145.00 |
| 04/10/14 | SSC | Correspond with Committee re settlement meeting. | 0.30 | 725.00 | $217.50 |
| 04/11/14 | PJJ | Prepare motion summary. | 0.40 | 295.00 | $118.00 |
| 04/16/14 | LAF | Build Martifer creditor site. | 0.50 | 295.00 | $147.50 |
| 04/17/14 | BJS | Reviewed Confi Order | 0.10 | 775.00 | $77.50 |
| 04/21/14 | LAF | Build creditor website. | 1.80 | 295.00 | $531.00 |
| 04/22/14 | LAF | Creditor website. | 0.50 | 295.00 | $147.50 |
| 04/24/14 | PJJ | Summarize recently filed motions. | 0.60 | 295.00 | $177.00 |
| 04/25/14 | SSC | Review summary memo to Committee and correspond with Committee re same. | 0.30 | 725.00 | $217.50 |
| 05/07/14 | SSC | Telephone conference with R. Babcock re status. | 0.30 | 725.00 | $217.50 |
| 05/07/14 | SSC | Correspond with Committee re sale call. | 0.10 | 725.00 | $72.50 |
| 05/08/14 | BJS | Telephone conference with N. Gilmour regarding status | 0.20 | 775.00 | $155.00 |
| 05/16/14 | PJJ | Summarize recently filed motions. | 0.20 | 295.00 | $59.00 |
| 05/16/14 | SSC | Correspond with Committee re case updates. | 0.20 | 725.00 | $145.00 |

**Invoice number  106540**       54697   00002                                    **Page  30**

| | | | | | |
|---|---|---|---|---|---|
| 05/20/14 | SSC | Correspond with Committee re status. | 0.50 | 725.00 | $362.50 |
| 05/21/14 | SSC | Email to the Committee re status. | 0.10 | 725.00 | $72.50 |
| 05/27/14 | PJJ | Update recently filed motions summary. | 0.30 | 295.00 | $88.50 |
| 05/27/14 | SSC | Draft email to Committee re hearing update. | 0.10 | 725.00 | $72.50 |
| 05/28/14 | SSC | Telephone conference with A. Khanjian re resignation from committee. | 0.20 | 725.00 | $145.00 |
| 05/28/14 | SSC | Correspond with Committee re Solar Optimum resignation. | 0.10 | 725.00 | $72.50 |
| 06/03/14 | SSC | Correspond with Committee re Panasonic settlement. | 0.20 | 725.00 | $145.00 |
| 06/04/14 | PJJ | Summarize Panasonic 9019 motion. | 0.60 | 295.00 | $177.00 |
| 06/04/14 | SSC | Correspond with Committee re Pansonic settlement. | 0.10 | 725.00 | $72.50 |
| 06/09/14 | SSC | Email to committee re hearing. | 0.20 | 725.00 | $145.00 |
| 06/12/14 | SSC | Correspond with committee re case update. | 0.40 | 725.00 | $290.00 |
| 06/30/14 | SSC | Telephone conference with D. Finnegan re status of case. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **29.90** | | **$15,828.50** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 03/07/14 | SSC | Review agenda. | 0.10 | 725.00 | $72.50 |
| 03/09/14 | JHR | Review 3/10 hearing agenda | 0.10 | 475.00 | $47.50 |
| 03/10/14 | SSC | Prepare for hearing. | 2.30 | 725.00 | $1,667.50 |
| 03/18/14 | SSC | Telephone conference with M. Zirzow re hearing. | 0.40 | 725.00 | $290.00 |
| 03/18/14 | SSC | Review pleadings filed re 3/20 hearing. | 1.00 | 725.00 | $725.00 |
| 03/19/14 | SSC | Prepare for hearing. | 1.40 | 725.00 | $1,015.00 |
| 03/20/14 | SSC | Prepare for hearing. | 2.50 | 725.00 | $1,812.50 |
| 03/20/14 | JHR | Review 3/20 hearing agenda | 0.10 | 475.00 | $47.50 |
| 04/03/14 | SSC | Telephone conference with M. Zirzow re hearing. | 0.20 | 725.00 | $145.00 |
| 04/03/14 | SSC | Attend hearing re Carlyon application telephonically. | 0.50 | 725.00 | $362.50 |
| 04/11/14 | SSC | Review and analysis re hearing binder. | 0.20 | 725.00 | $145.00 |
| 04/11/14 | SSC | Telephone conference with M. Bloom re hearing items. | 0.20 | 725.00 | $145.00 |
| 04/11/14 | SSC | Review and revise hearing binder. | 0.20 | 725.00 | $145.00 |
| 04/13/14 | SSC | Review forms of order on committee motions for hearing. | 0.20 | 725.00 | $145.00 |
| 04/14/14 | SSC | Attend omnibus court hearing. | 1.00 | 725.00 | $725.00 |
| 04/14/14 | SSC | Review committee matters set for hearing. | 0.50 | 725.00 | $362.50 |
| 04/28/14 | SSC | Attend KEIP hearing telephonically. | 0.50 | 725.00 | $362.50 |
| 04/28/14 | SSC | Telephone conference with M. Zirzow re KEIP hearing. | 0.20 | 725.00 | $145.00 |
| 05/05/14 | PJJ | Prepare hearing binder for 5/12 hearing. | 0.40 | 295.00 | $118.00 |
| 05/08/14 | SSC | Attention to hearing binder. | 0.20 | 725.00 | $145.00 |
| 05/09/14 | SSC | Correspond with Committee re hearing. | 0.30 | 725.00 | $217.50 |
| 05/09/14 | SSC | Telephone conference with M. Zirzow re settlement and issues. | 0.30 | 725.00 | $217.50 |
| 05/12/14 | SSC | Correspond with C. Shurtliff and M. Zirzow re telephonic appearance. | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**    54697   00002    **Page  31**

| | | | | | |
|---|---|---|---|---|---|
| 05/12/14 | SSC | Review hearing agenda. | 0.10 | 725.00 | $72.50 |
| 05/12/14 | SSC | Attend hearing telephonically. | 0.50 | 725.00 | $362.50 |
| 05/22/14 | SSC | Review correspondence re status of hearing from M. Moore, et al. | 0.10 | 725.00 | $72.50 |
| 05/27/14 | SSC | Telephone conference with M. Zirzow re hearing. | 0.30 | 725.00 | $217.50 |
| 06/03/14 | SSC | Telephone conference with Zirzow re hearing. | 0.10 | 725.00 | $72.50 |
| 06/03/14 | SSC | Further confer with Zirzow re hearing. | 0.20 | 725.00 | $145.00 |
| 06/04/14 | SSC | Telephone conference with M. Zirzow re hearing. | 0.30 | 725.00 | $217.50 |
| 06/06/14 | SSC | Correspond with B. Axelrod, M. Zirzow re hearing. | 0.10 | 725.00 | $72.50 |
| 06/13/14 | SSC | Correspond with M. Zirzow re Panasonic hearing. | 0.10 | 725.00 | $72.50 |
| | **Task Code Total** | | **14.70** | | **$10,435.50** |

**INSURANCE ISSUES**

| | | | | | |
|---|---|---|---|---|---|
| 03/17/14 | IAWN | Review policy, telephone conference and office conference with Shirley Cho re same | 1.10 | 825.00 | $907.50 |
| 04/25/14 | BJS | Review D&O policy | 0.30 | 775.00 | $232.50 |
| 04/28/14 | IAWN | Review Shirley Cho email and policy and analyze same, draft email memorandum re same and send | 2.80 | 825.00 | $2,310.00 |
| 04/28/14 | BJS | Various emails with I. Nastir regarding D&O | 0.20 | 775.00 | $155.00 |
| 04/28/14 | SSC | Analysis re D&O policy. | 0.10 | 725.00 | $72.50 |
| 04/28/14 | SSC | Correspond with B. Axelrod re D&O policy. | 0.10 | 725.00 | $72.50 |
| 04/30/14 | SSC | Telephone conference with S. Schwartz re D&O insurance. | 0.20 | 725.00 | $145.00 |
| 05/08/14 | IAWN | Review policy re trigger, analyze same, draft email response to Shirley Cho's email re same | 2.50 | 825.00 | $2,062.50 |
| 05/16/14 | IAWN | Review Shirley Cho email re trigger, analyze policy and draft email containing analysis and send to Shirley Cho and Sandler | 1.80 | 825.00 | $1,485.00 |
| 05/19/14 | SSC | Analysis re D&O insurance policy lapsing and correspond with Fox re same. | 0.20 | 725.00 | $145.00 |
| 05/19/14 | BJS | Various emails with debtor regarding D&O insurance | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **9.40** | | **$7,665.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 03/10/14 | SSC | Telephone conference with D. Cica re corporate governance. | 0.10 | 725.00 | $72.50 |
| 03/10/14 | SSC | Telephone conference with B. Sandler re corporate governance. | 0.30 | 725.00 | $217.50 |
| 03/10/14 | SSC | Telephone conference with B. Axelrod re corporate governance. | 0.20 | 725.00 | $145.00 |
| 03/10/14 | SSC | Telephone conference with D. Cica re corporate governance. | 0.20 | 725.00 | $145.00 |
| 03/10/14 | SSC | Follow up with B. Axelrod re corporate governance. | 0.20 | 725.00 | $145.00 |

**Invoice number  106540**      54697   00002                                                **Page  32**

| 03/10/14 | SSC | Telephone conference with B. Sandler re corporate governance and case issues. | 0.50 | 725.00 | $362.50 |
|---|---|---|---|---|---|
| 03/10/14 | BJS | Various conferences with Shirley S. Cho regarding corporate governance and litigation strategy | 0.80 | 775.00 | $620.00 |
| 03/10/14 | BJS | Telephone conference with Peter Kravitz regarding board position | 0.20 | 775.00 | $155.00 |
| 03/11/14 | SSC | Meet and confer with B. Axelrod re corporate governance. | 0.20 | 725.00 | $145.00 |
| 03/11/14 | BJS | Telephone conference with Shirley S. Cho regarding status | 0.10 | 775.00 | $77.50 |
| 03/11/14 | BJS | Review and revise draft correspondence to committee | 0.30 | 775.00 | $232.50 |
| 03/11/14 | BJS | Various emails with committee regarding Cathay | 0.40 | 775.00 | $310.00 |
| 03/13/14 | SSC | Review motion to replace designated officers. | 0.20 | 725.00 | $145.00 |
| 03/13/14 | BJS | Review motion to designate responsible person | 0.30 | 775.00 | $232.50 |
| 03/14/14 | SSC | Telephone conference with B. Axelrod and D. Cica re independent director. | 0.20 | 725.00 | $145.00 |
| 03/18/14 | VAN | Research and analysis regarding motion to amend designation of responsible officer; draft response to same | 4.60 | 725.00 | $3,335.00 |
| 03/18/14 | JHR | Research rule 9001(5)(A) re: motion to designate officers | 0.50 | 475.00 | $237.50 |
| 04/08/14 | BJS | Telephone call with SC re operations | 0.30 | 775.00 | $232.50 |
| 04/11/14 | SSC | Review and analysis re notice of appointment of new CEO/CFO. | 0.20 | 725.00 | $145.00 |
| 04/24/14 | BJS | Review CV motion and Tucker Declaration | 0.20 | 775.00 | $155.00 |
| 05/20/14 | BJS | Various emails with J. Meyers regarding status, conversion | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **10.10** | | **$7,332.50** |

**Plan & Disclosure Stmt. [B320]**

| 03/13/14 | SSC | Telephone conference with B. Sandler re plan structure. | 0.50 | 725.00 | $362.50 |
|---|---|---|---|---|---|
| 03/13/14 | SSC | Draft global settlement term sheet. | 1.60 | 725.00 | $1,160.00 |
| 03/13/14 | BJS | Telephone conference with Shirley S. Cho regarding plan structure | 0.50 | 775.00 | $387.50 |
| 03/13/14 | BJS | Various emails with Shirley S. Cho regarding term sheet, settlement | 0.40 | 775.00 | $310.00 |
| 03/14/14 | SSC | Review and revise plan term sheet. | 1.00 | 725.00 | $725.00 |
| 03/14/14 | SSC | Telephone conference with B. Sandler re plan term sheet. | 0.20 | 725.00 | $145.00 |
| 03/14/14 | BJS | Various conferences with Shirley S. Cho regarding plan term sheet, financial advisor selection | 0.30 | 775.00 | $232.50 |
| 03/14/14 | BJS | Review debtors term sheet | 0.30 | 775.00 | $232.50 |
| 03/14/14 | BJS | Various emails with counsel regarding plan term sheet, settlement | 0.30 | 775.00 | $232.50 |
| 03/18/14 | SSC | Analysis re settlement proposal. | 0.20 | 725.00 | $145.00 |
| 03/25/14 | SSC | Telephone conference with B. Axelrod re plan structure. | 0.30 | 725.00 | $217.50 |

**Invoice number  106540**      54697   00002                                        **Page  33**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/26/14 | SSC | Telephone conference with B. Axelrod and B. Lynsday re plan term sheet. | 0.30 | 725.00 | $217.50 |
| 03/27/14 | SSC | Telephone conference with B. Axelrod re plan. | 0.10 | 725.00 | $72.50 |
| 03/28/14 | LAF | Legal research re:  New value plans in the 9th Circuit. | 0.50 | 295.00 | $147.50 |
| 04/03/14 | BJS | Various emails with Shirley S. Cho regarding parent settlement | 0.40 | 775.00 | $310.00 |
| 04/04/14 | PJJ | Research docket re plan and disclosure statement. | 0.20 | 295.00 | $59.00 |
| 04/05/14 | BJS | Review and revise memo to committee | 0.40 | 775.00 | $310.00 |
| 04/07/14 | LAF | Legal research re: New value in the Ninth Circuit. | 1.00 | 295.00 | $295.00 |
| 04/08/14 | SSC | Telephone conference with J. Rosell re research needed re plan structure. | 0.20 | 725.00 | $145.00 |
| 04/08/14 | JHR | Research re: new value exception in plan context | 2.30 | 475.00 | $1,092.50 |
| 04/09/14 | SSC | Telephone conference with J. Rosell re plan research. | 0.30 | 725.00 | $217.50 |
| 04/09/14 | TJB | Search for objections to plan of reorganization. | 1.30 | 245.00 | $318.50 |
| 04/09/14 | JHR | Research application of absolute priority rule re: equity interests and required new value | 4.80 | 475.00 | $2,280.00 |
| 04/10/14 | BJS | Telephone call with SC re: Committee issues, settlement | 0.30 | 775.00 | $232.50 |
| 04/10/14 | JHR | Research re: new value exception | 1.90 | 475.00 | $902.50 |
| 04/10/14 | JHR | Draft memorandum re: new value exception | 1.70 | 475.00 | $807.50 |
| 04/10/14 | JHR | Revise memorandum re: new value exception | 2.10 | 475.00 | $997.50 |
| 04/13/14 | SSC | Analysis re plan structure. | 0.50 | 725.00 | $362.50 |
| 04/14/14 | BJS | Review plan term sheet | 0.30 | 725.00 | $232.50 |
| 04/14/14 | BJS | Review and analysis re plan. | 0.20 | 775.00 | $155.00 |
| 04/15/14 | BJS | Various emails with committee regarding term sheet | 0.20 | 775.00 | $155.00 |
| 04/21/14 | SSC | Telephone conference with B. Axelrod re plan. | 0.20 | 725.00 | $145.00 |
| 04/22/14 | SSC | Review and revise plan. | 0.80 | 725.00 | $580.00 |
| 04/23/14 | SSC | Telephone conference with B. Axelrod re plan. | 0.10 | 725.00 | $72.50 |
| 04/23/14 | SSC | Review and revise plan. | 4.50 | 725.00 | $3,262.50 |
| 04/23/14 | SSC | Telephone conference with B. Axelrod re plan. | 0.20 | 725.00 | $145.00 |
| 04/24/14 | SSC | Review and revise plan. | 1.20 | 725.00 | $870.00 |
| 04/24/14 | BJS | Review revised plan and discuss with Shirley S. Cho | 0.40 | 775.00 | $310.00 |
| 04/25/14 | PJJ | Draft liquidating trust agreement. | 0.50 | 295.00 | $147.50 |
| 04/25/14 | SSC | Review and revise plan definitions and plan. | 1.30 | 725.00 | $942.50 |
| 04/25/14 | SSC | Review and revise liquidating trust agreement. | 0.50 | 725.00 | $362.50 |
| 04/25/14 | BJS | Review revised plan and discuss with Shirley S. Cho | 0.30 | 775.00 | $232.50 |
| 04/25/14 | BJS | Various emails with counsel regarding plan | 0.30 | 775.00 | $232.50 |
| 04/28/14 | SSC | Review and revise LTA. | 1.50 | 725.00 | $1,087.50 |
| 04/30/14 | SSC | Review LTA edits. | 0.20 | 725.00 | $145.00 |
| 04/30/14 | BJS | Review LT agreement | 0.30 | 775.00 | $232.50 |
| 04/30/14 | BJS | Various emails with Shirley S. Cho regarding LT agreement | 0.20 | 775.00 | $155.00 |
| 04/30/14 | BJS | Telephone conference with Shirley S. Cho regarding plan issues, sale | 0.30 | 775.00 | $232.50 |
| 05/01/14 | SSC | Telephone conference with B. Axelrod re plan status. | 0.30 | 725.00 | $217.50 |
| 05/07/14 | SSC | Review settlement agreement. | 0.20 | 725.00 | $145.00 |
| 05/13/14 | SSC | Review critical dates and correspond with Axelrod re | 0.10 | 725.00 | $72.50 |

**Invoice number  106540**        54697   00002                                    **Page  34**

same.

**Task Code Total**                                              **38.00**              **$23,050.00**

### Retention of Prof. [B160]

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/14 | PJJ | Draft pro hac vice applications. | 0.50 | 295.00 | $147.50 |
| 03/03/14 | PJJ | Revise pro hac vice applications. | 0.30 | 295.00 | $88.50 |
| 03/03/14 | PJJ | Draft designation of local counsel. | 0.30 | 295.00 | $88.50 |
| 03/03/14 | PJJ | Prepare notice of appearance for service and filing. | 0.40 | 295.00 | $118.00 |
| 03/03/14 | PJJ | Prepare conflict search list. | 0.70 | 295.00 | $206.50 |
| 03/04/14 | PJJ | Draft PSZJ retention application. | 1.40 | 295.00 | $413.00 |
| 03/06/14 | JHR | Revise Sandler declaration in support of PSZJ retention application | 0.20 | 475.00 | $95.00 |
| 03/06/14 | JHR | Revise PSZJ retention application | 0.40 | 475.00 | $190.00 |
| 03/06/14 | JHR | Revise order re: PSZJ retention application | 0.20 | 475.00 | $95.00 |
| 03/08/14 | JHR | Revise PSZJ retention application | 0.80 | 475.00 | $380.00 |
| 03/08/14 | SSC | Correspond with Rosell re PSZJ retention application. | 0.10 | 725.00 | $72.50 |
| 03/10/14 | PJJ | Revise PSZJ retention application. | 0.80 | 295.00 | $236.00 |
| 03/10/14 | JHR | Review declarations in connection with professionals' retention application re: disinterestedness | 1.30 | 475.00 | $617.50 |
| 03/11/14 | JHR | Revise PSZJ retention application and supporting documents | 0.90 | 475.00 | $427.50 |
| 03/11/14 | JHR | Review PSZJ conflicts report | 2.90 | 475.00 | $1,377.50 |
| 03/11/14 | PJJ | Research docket re professionals (.1); email re additional conflict search re same (.1). | 0.20 | 295.00 | $59.00 |
| 03/11/14 | SSC | Review and revise PSZJ retention application. | 0.30 | 725.00 | $217.50 |
| 03/12/14 | PJJ | Revise PSZJ retention application. | 0.40 | 295.00 | $118.00 |
| 03/12/14 | SSC | Review and revise PSZJ retention application. | 0.30 | 725.00 | $217.50 |
| 03/13/14 | PJJ | Prepare notice of hearing and PSZJ employment application for service and filing. | 0.60 | 295.00 | $177.00 |
| 03/13/14 | PJJ | Prepare certificate of service for PSZJ retention application. | 0.40 | 295.00 | $118.00 |
| 03/13/14 | SSC | Review and revise PSZJ retention application. | 0.20 | 725.00 | $145.00 |
| 03/14/14 | PJJ | Draft pro hac vice application and designation of local counsel for John Morris. | 0.40 | 295.00 | $118.00 |
| 03/19/14 | PJJ | Revise J. Morris pro hac application. | 0.10 | 295.00 | $29.50 |
| 03/20/14 | JAM | Revise and prepare pro hac vice application (.2). | 0.20 | 850.00 | $170.00 |
| 03/25/14 | PJJ | Prepare supplemental disclosure re Kravitz. | 0.90 | 295.00 | $265.50 |
| 03/26/14 | SSC | Review and revise supplemental Cho declaration. | 0.60 | 725.00 | $435.00 |
| 03/27/14 | PJJ | Telephone call with S Cho re supplemental disclosures and email to B. Sandler re same (.1); Revise same (.1). | 0.20 | 295.00 | $59.00 |
| 03/27/14 | SSC | Review revised supplemental declaration re PSZJ retention. | 0.20 | 725.00 | $145.00 |
| 05/16/14 | PJJ | Draft pro hac vice application for M. Litvak. | 0.40 | 295.00 | $118.00 |
| 05/19/14 | MBL | Review/execute retention application. | 0.20 | 775.00 | $155.00 |

**Invoice number  106540**      54697   00002                                **Page  35**

**Task Code Total**                                          **16.80**                 **$7,100.00**


**Ret. of Prof./Other**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/14 | SSC | Telephone conference with M. Zirzow, potential local counsel candidate. | 0.20 | 725.00 | $145.00 |
| 03/04/14 | SSC | Review reply re Fox Rothschild retention application. | 0.10 | 725.00 | $72.50 |
| 03/05/14 | BJS | Various emails with C. Carlyon regarding D&Os | 0.10 | 775.00 | $77.50 |
| 03/07/14 | BJS | Review FTI retention application | 0.30 | 775.00 | $232.50 |
| 03/07/14 | SSC | Review and analysis re FTI retention application. | 0.60 | 725.00 | $435.00 |
| 03/07/14 | SSC | Review Nathan Schultz supplemental declaration. | 0.10 | 725.00 | $72.50 |
| 03/08/14 | JHR | Review FTI retention application (0.5) and draft summary of issues for committee (0.4) | 0.90 | 475.00 | $427.50 |
| 03/08/14 | BJS | Various emails with Shirley S. Cho regarding FTI | 0.20 | 775.00 | $155.00 |
| 03/08/14 | SSC | Review and analysis re FTI retention application and correspond with B. Axelrod re same. | 0.40 | 725.00 | $290.00 |
| 03/08/14 | SSC | Correspond with M. Zirzow re LZ retention application. | 0.20 | 725.00 | $145.00 |
| 03/09/14 | JHR | Review Gomes-Pereira declaration in support of FTI retention app | 0.20 | 475.00 | $95.00 |
| 03/09/14 | SSC | Review and analysis re Carlyon retention application and outline of opposition. | 1.00 | 725.00 | $725.00 |
| 03/09/14 | SSC | Draft talking points outline for hearing. | 0.50 | 725.00 | $362.50 |
| 03/10/14 | JHR | Research requirements of 327(a) re: Carlyon retention application | 1.60 | 475.00 | $760.00 |
| 03/10/14 | BJS | Review Parent's response to Carlyon retention application | 0.20 | 775.00 | $155.00 |
| 03/10/14 | SSC | Attend two court hearing re various retention applications and follow up conferences re scheduling. | 4.00 | 725.00 | $2,900.00 |
| 03/10/14 | SSC | Telephone conference with Rosell re research needed on Carlyon. | 0.10 | 725.00 | $72.50 |
| 03/10/14 | SSC | Telephone conference with J. Rosell re Carlyon retention application. | 0.20 | 725.00 | $145.00 |
| 03/10/14 | SSC | Telephone conference with D. Cica re Carlyon retention application. | 0.10 | 725.00 | $72.50 |
| 03/10/14 | SSC | Correspond with C. Carlyon re continuance. | 0.10 | 725.00 | $72.50 |
| 03/11/14 | JHR | Review proposed order re: Armory Consulting retention application | 0.30 | 475.00 | $142.50 |
| 03/12/14 | BJS | Various conferences with Shirley S. Cho regarding FTI, committee financial advisor selection | 0.70 | 775.00 | $542.50 |
| 03/12/14 | BJS | Telephone conference with potential candidate regarding financial advisor for committee | 0.30 | 775.00 | $232.50 |
| 03/12/14 | BJS | Telephone conference with potential FA regarding committee financial advisor issues | 0.30 | 775.00 | $232.50 |
| 03/12/14 | LAF | Legal research re: Counsel to officer of debtor. | 1.00 | 295.00 | $295.00 |
| 03/12/14 | SSC | Telephone conference with B. Sandler re FTI. | 0.20 | 725.00 | $145.00 |
| 03/12/14 | SSC | Telephone conference with M. Tucker re FTI fee structure. | 0.50 | 725.00 | $362.50 |

**Invoice number  106540**        54697   00002                                **Page  36**

| 03/12/14 | SSC | Telephone conference with B. Sandler re FTI. | 0.20 | 725.00 | $145.00 |
|----------|-----|----------------------------------------------|------|--------|---------|
| 03/12/14 | SSC | Telephone conference with B. Sandler re FA. | 0.30 | 725.00 | $217.50 |
| 03/12/14 | SSC | Review order re Carlyon application continuance. | 0.10 | 725.00 | $72.50 |
| 03/13/14 | BJS | Review supplemental application regarding Carlyon retention | 0.20 | 775.00 | $155.00 |
| 03/13/14 | LAF | Legal research re: Counsel to insider. | 0.50 | 295.00 | $147.50 |
| 03/13/14 | SSC | Review and revise LZ retention application. | 0.20 | 725.00 | $145.00 |
| 03/13/14 | SSC | Telephone conference with M. Zirzow re filings. | 0.10 | 725.00 | $72.50 |
| 03/13/14 | SSC | Telephone conference with B. Axelrod re status. | 0.40 | 725.00 | $290.00 |
| 03/13/14 | SSC | Review and analysis re Carlyon supplemental retention application. | 0.50 | 725.00 | $362.50 |
| 03/13/14 | SSC | Telephone conference with V. Newmark re opposition needed to Carlyon retention and follow up. | 0.50 | 725.00 | $362.50 |
| 03/14/14 | VAN | Research and analysis regarding Carlyon employment application issues | 3.40 | 725.00 | $2,465.00 |
| 03/14/14 | SSC | Telephone conference with B. Sandler re FA. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | SSC | Telephone conference with P. Kravitz re FA. | 0.20 | 725.00 | $145.00 |
| 03/14/14 | SSC | Telephone conference with J. Rosell re FTI response. | 0.10 | 725.00 | $72.50 |
| 03/14/14 | SSC | Telephone conference with M. Moore re FTI response and follow up re same. | 0.30 | 725.00 | $217.50 |
| 03/14/14 | SSC | Telephone conference with M. Moore re FTI. | 0.20 | 725.00 | $145.00 |
| 03/14/14 | SSC | Review and analysis re FTI retention application. | 0.30 | 725.00 | $217.50 |
| 03/15/14 | VAN | Research and analysis regarding Carlyon employment application | 4.60 | 725.00 | $3,335.00 |
| 03/16/14 | VAN | Review case law cited in Carlyon employment application | 5.20 | 725.00 | $3,770.00 |
| 03/16/14 | SSC | Telephone conference with M. Bloom re FTI. | 0.20 | 725.00 | $145.00 |
| 03/16/14 | SSC | Telephone conference with M. Moore re FTI. | 0.20 | 725.00 | $145.00 |
| 03/17/14 | VAN | Draft opposition to Carlyon employment application | 6.90 | 725.00 | $5,002.50 |
| 03/17/14 | VAN | Research and analysis regarding Carlyon employment application issues | 2.20 | 725.00 | $1,595.00 |
| 03/17/14 | SSC | Meet and confer with V. Newmark re Carlyon opposition. | 0.20 | 725.00 | $145.00 |
| 03/17/14 | SSC | Review and revise Carlyon opposition. | 2.40 | 725.00 | $1,740.00 |
| 03/17/14 | JHR | Review pleadings re: Carlyon retention application | 0.50 | 475.00 | $237.50 |
| 03/18/14 | BJS | Review and revise objection to Carylon retention application | 0.30 | 775.00 | $232.50 |
| 03/18/14 | BJS | Review omnibus objection of debtor's to Carlyon retention | 0.30 | 775.00 | $232.50 |
| 03/18/14 | BJS | Review amended FTI application | 0.10 | 775.00 | $77.50 |
| 03/18/14 | PJJ | Prepare hearing binder on retention applications. | 0.80 | 295.00 | $236.00 |
| 03/18/14 | VAN | Review S. Cho draft opposition to Carlyon employment application; draft email regarding comments to same | 0.50 | 725.00 | $362.50 |
| 03/18/14 | SSC | Review and revise Carlyon response. | 3.30 | 725.00 | $2,392.50 |
| 03/18/14 | SSC | Telephone conference with M. Bloom re FTI. | 0.20 | 725.00 | $145.00 |
| 03/18/14 | SSC | Review FTI amended application and email to B. Axelrod re same. | 0.30 | 725.00 | $217.50 |
| 03/18/14 | BJS | Reviewed and revised objection to Carlyon | 0.40 | 775.00 | $310.00 |

**Invoice number  106540**      54697   00002                                        **Page  37**

|  |  | employment application |  |  |  |
|---|---|---|---|---|---|
| 03/18/14 | BJS | Reviewed Objections to Carlyon retention application | 0.40 | 775.00 | $310.00 |
| 03/18/14 | JHR | Research re: 327(a) and 327(e) (2.1) and revise objection to Carlyon retention application (1.0) | 3.10 | 475.00 | $1,472.50 |
| 03/18/14 | JHR | Research 327(e) in 9th circuit | 1.70 | 475.00 | $807.50 |
| 03/18/14 | JHR | Revise objection to Carlyon retention application | 1.20 | 475.00 | $570.00 |
| 03/19/14 | BJS | Various emails with Shirley S. Cho regarding FTI | 0.20 | 775.00 | $155.00 |
| 03/19/14 | BJS | Review Carlyon reply to objections | 0.30 | 775.00 | $232.50 |
| 03/19/14 | PJJ | Update retention application hearing binders. | 1.30 | 295.00 | $383.50 |
| 03/19/14 | SSC | Review and analysis re reply brief in support of Carlyon retention application. | 1.00 | 725.00 | $725.00 |
| 03/19/14 | SSC | Research re Carlyon retention application reply. | 1.00 | 725.00 | $725.00 |
| 03/19/14 | SSC | Telephone conference with M. Bloom re FTI. | 0.10 | 725.00 | $72.50 |
| 03/19/14 | SSC | Telephone conference with M. Tucker re FTI. | 0.10 | 725.00 | $72.50 |
| 03/19/14 | SSC | Correspond with M. Moore re FTI. | 0.10 | 725.00 | $72.50 |
| 03/19/14 | SSC | Draft FTI statement. | 0.40 | 725.00 | $290.00 |
| 03/19/14 | SSC | Review bank opposition to Carlyon. | 0.20 | 725.00 | $145.00 |
| 03/19/14 | SSC | Review UST opposition re Carlyon. | 0.20 | 725.00 | $145.00 |
| 03/19/14 | JHR | Review UST objection to FTI retention application | 0.30 | 475.00 | $142.50 |
| 03/19/14 | JHR | Review Cathay Bank opposition to Carlyon Group application | 0.20 | 475.00 | $95.00 |
| 03/19/14 | JHR | Review Cathay Bank statement re: FTI retention | 0.10 | 475.00 | $47.50 |
| 03/19/14 | JHR | Review Debtors' objection to Carlyon retention application | 0.40 | 475.00 | $190.00 |
| 03/19/14 | JHR | Review FTI revised retention application | 0.60 | 475.00 | $285.00 |
| 03/20/14 | BJS | Review application to employ accountant for debtors | 0.10 | 775.00 | $77.50 |
| 03/20/14 | SSC | Attend retention hearings re FTI, responsible person, and Carlyon retention application. | 1.30 | 725.00 | $942.50 |
| 03/20/14 | JHR | Review Carlyon reply (0.3) and prepare summary of cases cited in preparation for hearing (1.7) | 2.00 | 475.00 | $950.00 |
| 03/20/14 | JHR | Review Debtor's reply to UST objection to FTI retention application | 0.20 | 475.00 | $95.00 |
| 03/20/14 | JHR | Phone call with S. Cho re: Carlyon reply to retention application | 0.20 | 475.00 | $95.00 |
| 03/20/14 | JHR | Draft statement of S. Cho re: Carlyon retention application | 0.20 | 475.00 | $95.00 |
| 03/20/14 | JHR | Review Debtor's motion to strike privilege communication re: Carlyon retention application | 0.20 | 475.00 | $95.00 |
| 03/27/14 | JHR | Review application to engage Peter Kravitz and independent director | 0.50 | 475.00 | $237.50 |
| 03/31/14 | JHR | Review appeal of Debtors' contract attorney to denial of retention | 0.10 | 475.00 | $47.50 |
| 04/03/14 | BJS | Telephone conference with Shirley S. Cho regarding Carlyon retention | 0.30 | 775.00 | $232.50 |
| 04/08/14 | BJS | Telephone call with SC re potential FA. | 0.20 | 775.00 | $155.00 |
| 04/11/14 | JHR | Analyze FTI amended engagement agreement | 0.70 | 475.00 | $332.50 |
| 04/11/14 | SSC | Correspond with M. Moore re FTI engagement. | 0.10 | 725.00 | $72.50 |
| 04/11/14 | SSC | Analysis re FTI amended engagement letter. | 0.20 | 725.00 | $145.00 |

**Invoice number  106540**      54697   00002                                            **Page  38**

| 04/11/14 | SSC | Telephone conference with M. Moore re FTI letter. | 0.40 | 725.00 | $290.00 |
| 04/11/14 | SSC | Telephone conference with M. Moore re FTI letter. | 0.10 | 725.00 | $72.50 |
| 04/13/14 | SSC | Analysis re FTI revised engagement letter. | 0.20 | 725.00 | $145.00 |
| 05/01/14 | JHR | Review Foley retention application pleadings | 0.30 | 475.00 | $142.50 |
| 05/01/14 | SSC | Review J. Rosell email re Foley. | 0.10 | 725.00 | $72.50 |

|  |  | **Task Code Total** | **70.90** |  | **$46,224.50** |

**Stay Litigation [B140]**

| 05/07/14 | BJS | Review stay relief motion and Declaration in Support. | 0.40 | 775.00 | $310.00 |
| 05/07/14 | SSC | Review relief from automatic stay filed by Carlyon. | 0.10 | 725.00 | $72.50 |
| 05/21/14 | BJS | Review opposition to ADR motion | 0.10 | 775.00 | $77.50 |

|  |  | **Task Code Total** | **0.60** |  | **$460.00** |

**Travel**

| 03/09/14 | SSC | Travel to Las Vegas for hearing. [No Charge] | 3.00 | 725.00 | $0.00 |
| 03/10/14 | SSC | Travel back to Los Angeles after hearing.[No Charge] | 3.00 | 725.00 | $0.00 |
| 03/20/14 | SSC | Travel to Las Vegas for hearing less time worked. [No Charge] | 2.30 | 725.00 | $0.00 |
| 03/20/14 | SSC | Travel back to Los Angeles from hearing. [No Charge] | 1.90 | 725.00 | $0.00 |
| 04/04/14 | SSC | Travel to and from settlement meeting. (Billed at 1/2 rate) | 1.00 | 362.50 | $362.50 |
| 04/13/14 | SSC | Travel to Las Vegas for hearing. [No Charge] | 3.00 | 725.00 | $0.00 |
| 04/14/14 | SSC | In town travel to court. (Billed at 1/2 rate) | 0.50 | 362.50 | $181.25 |
| 04/14/14 | SSC | Travel back to Los Angeles after hearing less time worked. [No Charge] | 3.20 | 725.00 | $0.00 |
| 06/09/14 | SSC | In town travel to Court for hearing. (Billed at 1/2 rate) | 0.50 | 362.50 | $181.25 |
| 06/09/14 | SSC | Travel back to Los Angeles after hearing. [No Charge} | 2.80 | 725.00 | $0.00 |

|  |  | **Task Code Total** | **21.20** |  | **$725.00** |

|  |  | **Total professional services:** | 563.00 |  | **$350,350.50** |

*Costs Advanced:*

| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  106540**      54697   00002                                    **Page  39**

| | | | |
|---|---|---|---:|
| 03/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/03/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/03/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/03/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/04/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 03/04/2014 | WL | 54697.00001 Westlaw Charges for 03-04-14 | $210.50 |
| 03/04/2014 | WL | 54697.00001 Westlaw Charges for 03-04-14 | $437.31 |
| 03/04/2014 | WL | 54697.00002 Westlaw Charges for 03-04-14 | $104.19 |
| 03/05/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/05/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/05/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/05/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/05/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/05/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/05/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/05/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 03/05/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/05/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/05/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 03/05/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/05/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/05/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/05/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/05/2014 | WL | 54697.00002 Westlaw Charges for 03-05-14 | $155.77 |
| 03/06/2014 | BB | 54697.00002 Bloomberg Charges for 03-06-14 | $3.00 |
| 03/06/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/06/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/06/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 03/06/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/06/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/06/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/06/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/10/2014 | BB | 54697.00002 Bloomberg Charges for 03-10-14 | $3.00 |
| 03/10/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |

**Invoice number  106540**          54697   00002                              **Page  40**

| | | | |
|---|---|---|---|
| 03/10/2014 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 03/10/2014 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 03/10/2014 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/10/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 03/10/2014 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 03/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/10/2014 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 03/10/2014 | TE | Travel Expense [E110] Nellis Taxi cab/ Las Vegas - SSC | $20.50 |
| 03/10/2014 | WL | 54697.00002 Westlaw Charges for 03-10-14 | $129.98 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 03/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RS | Research [E106] Parasec, Inv. 78914601, K. Suk | $221.50 |
| 03/11/2014 | TE | Travel Expense [E110] YCS Taxicab (Las Vagas) - SSC | $30.72 |

**Invoice number  106540**        54697   00002                               **Page  41**

| | | | |
|---|---|---|---|
| 03/12/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/12/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/12/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/12/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/12/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/12/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/12/2014 | WL | 54697.00001 Westlaw Charges for 03-12-14 | $361.18 |
| 03/13/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | WL | 54697.00002 Westlaw Charges for 03-13-14 | $74.81 |
| 03/14/2014 | LN | 54697.00001 Lexis Charges for 03-14-14 | $14.23 |
| 03/14/2014 | LN | 54697.00001 Lexis Charges for 03-14-14 | $20.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/14/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

**Invoice number  106540**          54697   00002                                **Page  42**

| 03/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/14/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/14/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/14/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/14/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/14/2014 | WL | 54697.00001 Westlaw Charges for 03-14-14 | $416.79 |
| 03/17/2014 | LN | 54697.00001 Lexis Charges for 03-17-14 | $270.75 |
| 03/17/2014 | LN | 54697.00001 Lexis Charges for 03-17-14 | $380.50 |
| 03/17/2014 | RE | ( 54 @0.20 PER PG) | $10.80 |
| 03/17/2014 | RE | ( 297 @0.20 PER PG) | $59.40 |
| 03/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/17/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/17/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/17/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 03/17/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/17/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/18/2014 | LN | 54697.00002 Lexis Charges for 03-18-14 | $1,698.66 |
| 03/18/2014 | LN | 54697.00002 Lexis Charges for 03-18-14 | $2,387.25 |
| 03/18/2014 | LN | 54697.00001 Lexis Charges for 03-18-14 | $146.22 |
| 03/18/2014 | LN | 54697.00001 Lexis Charges for 03-18-14 | $205.50 |
| 03/18/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

**Invoice number  106540**          54697   00002                                          **Page  43**

| 03/18/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/18/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/18/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/18/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/18/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/18/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/18/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/18/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/18/2014 | WL | 54697.00002 Westlaw Charges for 03-18-14 | $546.24 |
| 03/19/2014 | FE | 54697.00002 FedEx Charges for 03-19-14 | $18.06 |
| 03/19/2014 | LN | 54697.00002 Lexis Charges for 03-19-14 | $140.00 |
| 03/19/2014 | LN | 54697.00002 Lexis Charges for 03-19-14 | $99.61 |
| 03/19/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/19/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 03/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/19/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/19/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/19/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/19/2014 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 03/19/2014 | RE2 | SCAN/COPY ( 317 @0.10 PER PG) | $31.70 |
| 03/19/2014 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | $32.40 |
| 03/19/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/19/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/20/2014 | WL | 54697.00002 Westlaw Charges for 03-20-14 | $52.10 |

**Invoice number  106540**    54697  00002    **Page  44**

| | | | |
|---|---|---|---:|
| 03/21/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/21/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/21/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 03/24/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 03/24/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/24/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/24/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/25/2014 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/26/2014 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 03/26/2014 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 03/26/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/26/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 03/26/2014 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 03/26/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 03/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/27/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/27/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/27/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/31/2014 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 04/03/2014 | CC | Conference Call [E105] AT&T Conference Calls, SSC | $24.34 |
| 04/07/2014 | BB | 54697.00002 Bloomberg Charges for 04-07-14 | $20.00 |
| 04/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/07/2014 | WL | 54697.00002 Westlaw Charges for 04-07-14 | $72.70 |
| 04/08/2014 | CC | Conference Call [E105] AT&T Conference Calls, SSC | $13.77 |
| 04/08/2014 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 04/08/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/09/2014 | CC | Conference Call [E105] Court Call April 01, 2014 through April 30, 2014 - SSC | $30.00 |
| 04/09/2014 | FE | 54697.00002 FedEx Charges for 04-09-14 | $9.22 |
| 04/09/2014 | RE | ( 18 @0.20 PER PG) | $3.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/09/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  106540**     54697  00002                          **Page  45**

| | | | |
|---|---|---|---|
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | FE | 54697.00002 FedEx Charges for 04-10-14 | $9.22 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/10/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/10/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/10/2014 | WL | 54697.00002 Westlaw Charges for 04-10-14 | $49.80 |
| 04/10/2014 | WL | 54697.00002 Westlaw Charges for 04-10-14 | $31.44 |
| 04/11/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/11/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

**Invoice number  106540**          54697   00002                                    **Page  46**

| 04/11/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/11/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/11/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/11/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/14/2014 | TE | Travel Expense [E110] Taxi in Vegas, SSC | $24.24 |
| 04/16/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/16/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/16/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/21/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/23/2014 | CC | Conference Call [E105] AT&T Conference Calls, SSC | $1.52 |
| 04/23/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 04/25/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/25/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/25/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/05/2014 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 05/05/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/05/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/05/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/05/2014 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 05/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/06/2014 | CC | Conference Call [E105] Court Calls, May 01 2014 through May 30 2014 | $30.00 |
| 05/07/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/07/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  106540**　　　　54697  00002　　　　　　　　　　　　**Page  47**

| | | | |
|---|---|---|---|
| 05/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/07/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/07/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/07/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/07/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/08/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/08/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/08/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/08/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/08/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/08/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/08/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/09/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | CC | Conference Call [E105] Court Calls, May 01 2014 through May 30 2014 | $30.00 |

**Invoice number  106540**          54697   00002                                **Page  48**

| | | | |
|---|---|---|---|
| 05/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/21/2014 | RE | ( 31 @0.20 PER PG) | $6.20 |
| 05/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/22/2014 | RE | ( 23 @0.20 PER PG) | $4.60 |
| 05/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/22/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE | ( 26 @0.20 PER PG) | $5.20 |
| 05/27/2014 | RE | ( 6 @0.20 PER PG) | $1.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/29/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 06/02/2014 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 06/02/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 06/02/2014 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 06/04/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/04/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 06/04/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |

**Invoice number  106540**        54697   00002                                    **Page  49**

| | | | |
|---|---|---|---|
| 06/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/04/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/04/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/05/2014 | FE | 54697.00002 FedEx Charges for 06-05-14 | $9.18 |
| 06/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 06/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/25/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/25/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/25/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/25/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/30/2014 | PAC | Pacer - Court Research | $1,613.60 |

Total Expenses:                                    **$11,165.05**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $350,350.50 | |
| Total expenses | $11,130.10 | |
| Net current charges | $361,480.60 | |

**Total balance now due**              $361,480.60

| | | | | |
|---|---|---|---|---|
| BJS | Sandler, Bradford J. | 62.20 | 775.00 | $48,205.00 |
| HCK | Kevane, Henry C. | 10.70 | 875.00 | $9,362.50 |
| IAWN | Nasatir, Iain A. W. | 8.20 | 825.00 | $6,765.00 |
| JAM | Morris, John A. | 17.70 | 850.00 | $15,045.00 |
| JHR | Rosell, Jason H. | 77.80 | 475.00 | $36,955.00 |
| KLS | Suk, Kati L. | 0.70 | 235.00 | $164.50 |
| LAF | Forrester, Leslie A. | 5.80 | 295.00 | $1,711.00 |
| MBL | Litvak, Maxim B. | 10.20 | 775.00 | $7,905.00 |

**Invoice number  106540**      54697   00002                                      **Page  50**

| | | | | |
|---|---|---|---|---|
| PJJ | Jeffries, Patricia J. | 47.00 | 295.00 | $13,865.00 |
| SJK | Kahn, Steven J. | 1.20 | 795.00 | $954.00 |
| SSC | Cho, Shirley S. | 2.00 | 362.50 | $725.00 |
| SSC | Cho, Shirley S. | 273.30 | 725.00 | $184,222.50 |
| TJB | Brown, Thomas J. | 18.80 | 245.00 | $4,606.00 |
| VAN | Newmark, Victoria A. | 27.40 | 725.00 | $19,865.00 |
| | | 563.00 | | $350,350.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.90 | $2,196.50 |
| AD | Asset Disposition [B130] | 42.80 | $31,575.00 |
| BL | Bankruptcy Litigation [L430] | 100.60 | $70,335.50 |
| CA | Case Administration [B110] | 21.20 | $6,752.00 |
| CO | Claims Admin/Objections[B310] | 17.30 | $10,712.50 |
| CP | Compensation Prof. [B160] | 2.80 | $1,405.00 |
| CPO | Comp. of Prof./Others | 3.90 | $1,625.50 |
| EB | Employee Benefit/Pension-B220 | 18.80 | $13,187.00 |
| EC | Executory Contracts [B185] | 16.30 | $9,064.50 |
| FD | First Day | 0.40 | $190.00 |
| FE | Fee/Employment Application | 0.10 | $77.50 |
| FF | Financial Filings [B110] | 1.50 | $872.50 |
| FN | Financing [B230] | 122.80 | $83,536.00 |
| GC | General Creditors Comm. [B150] | 29.90 | $15,828.50 |
| HE | Hearing | 14.70 | $10,435.50 |
| II | INSURANCE ISSUES | 9.40 | $7,665.00 |
| OP | Operations [B210] | 10.10 | $7,332.50 |
| PD | Plan & Disclosure Stmt. [B320] | 38.00 | $23,050.00 |
| RP | Retention of Prof. [B160] | 16.80 | $7,100.00 |
| RPO | Ret. of Prof./Other | 70.90 | $46,224.50 |
| SL | Stay Litigation [B140] | 0.60 | $460.00 |
| TR | Travel | 21.20 | $725.00 |
| | | 563.00 | $350,350.50 |

**Invoice number  106540**        54697   00002                                **Page  51**

## Expense Code Summary

| | |
|---|---|
| Bloomberg | $26.00 |
| Conference Call [E105] | $129.63 |
| Federal Express [E108] | $45.68 |
| Lexis/Nexis- Legal Research [E | $5,362.72 |
| Pacer - Court Research | $1,613.60 |
| Reproduction Expense [E101] | $91.00 |
| Reproduction/ Scan Copy | $921.70 |
| Research [E106] | $221.50 |
| Travel Expense [E110] | $75.46 |
| Westlaw - Legal Research [E106 | $2,642.81 |
| | $11,130.10 |

# EXHIBIT 2

EXHIBIT 2

In re Martifer Aurora Solar, LLC
and Martifer Solar USA Inc.
Case No. 14-10355
(Jointly Administered)

| Category | February | | March | | April | | May | | June | | TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bloomberg - Research | | | $ | 6.00 | $ | 20.00 | | | | | $ | 26.00 |
| Conference CallFedEx | | | | | $ | 69.63 | $ | 60.00 | | | $ | 129.63 |
| FedEx | | | $ | 18.06 | $ | 18.44 | | | $ | 9.18 | $ | 45.68 |
| Lexis/Nexis - Legal Research | | | $ | 5,362.72 | | | | | | | $ | 5,362.72 |
| Pacer - Court Research | $ | 368.90 | $ | 781.80 | $ | 349.70 | $ | 113.20 | | | $ | 1,613.60 |
| Reproduction Expense | | | $ | 70.20 | $ | 3.60 | $ | 17.20 | | | $ | 91.00 |
| Reroduction/Scan Copy | $ | 1.10 | $ | 607.90 | $ | 126.40 | $ | 108.80 | $ | 77.50 | $ | 921.70 |
| Research | | | $ | 221.50 | | | | | | | $ | 221.50 |
| Travel Expense | | | $ | 51.22 | $ | 24.24 | | | | | $ | 75.46 |
| Westlaw - Legal Research | | | $ | 2,488.87 | $ | 153.94 | | | | | $ | 2,642.81 |
| **Totals** | **$** | **370.00** | **$** | **9,608.27** | **$** | **765.95** | **$** | **299.20** | **$** | **86.68** | **$** | **11,130.10** |